# EXHIBIT 4

| Date / Time | Employee | Computer | Action | Source | Folder | Filename | Ext | App |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:39 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo cost centers 10.24.24.xlsx to d:\neo | neo cost centers 10.24.24 | xlsx | explorer.exe |
| 10/25/2024 12:39 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo llr tracking 2024 05.01.24 (1).xlsx to d:\neo | neo llr tracking 2024 05.01.24 (1) | xlsx | explorer.exe |
| 10/25/2024 12:37 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\one note.docx to d:\neo | one note | docx | explorer.exe |
| 10/25/2024 12:37 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\one note.docx to d:\neo\honor division | one note | docx | explorer.exe |
| 10/25/2024 12:19 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\branch contribution 2024 (1).xlsx to d:\neo | branch contribution 2024 (1) | xlsx | explorer.exe |
| 10/25/2024 12:19 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\branch contribution 2024 (1).xlsx to d:\neo | branch contribution 2024 (1) | xlsx | explorer.exe |
| 10/25/2024 12:18 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\branch contribution 2024 (1).xlsx to d:\neo\honor division | branch contribution 2024 (1) | xlsx | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo october.xlsx to d:\neo | neo october | xlsx | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo oct gl entries.xlsx to d:\neo | neo oct gl entries | xlsx | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\viking staffing needs.xlsx to d:\neo\neo2.0 | viking staffing needs | xlsx | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\viking staffing needs - dh edits 11.19.22.xlsx to d:\neo\neo2.0 | viking staffing needs - dh edits 11.19.22 | xlsx | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\viking hq breakdown.xlsx to d:\neo\neo2.0 | viking hq breakdown | xlsx | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\viking forecast.xlsx to d:\neo\neo2.0 | viking forecast | xlsx | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\viking checklist - fee breakdown.xlsx to d:\neo\neo2.0 | viking checklist - fee breakdown | xlsx | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\viking actual p&l.xlsx to d:\neo\neo2.0 | viking actual p&l | xlsx | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\value region - roll up.xlsx to d:\neo\neo2.0 | value region - roll up | xlsx | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\updated w9.pdf to d:\neo\neo2.0 | updated w9 | pdf | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\transitional notes.xlsx to d:\neo\neo2.0 | transitional notes | xlsx | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\tom meister expense - rg.pdf to d:\neo\neo2.0 | tom meister expense - rg | pdf | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\thomas_meister_s_recruits_monday board.xlsx to d:\neo\neo2.0 | thomas_meister_s_recruits_monday board | xlsx | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\thomas_meister_s_recruits_12.21.22.xlsx to d:\neo\neo2.0 | thomas_meister_s_recruits_12.21.22 | xlsx | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\team sosi - 7319.xlsx to d:\neo\neo2.0 | team sosi - 7319 | xlsx | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\team sosi - 7319.xlsx to d:\neo\neo2.0 | team sosi - 7319 | xlsx | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\team sharpe proforma - 7522 rg updates.xlsx to d:\neo\neo2.0 | team sharpe proforma - 7522 rg updates | xlsx | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\team sharpe proforma - 7522 rg updates.xlsx to d:\neo\neo2.0 | team sharpe proforma - 7522 rg updates | xlsx | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\team olsen - 7371.xlsx to d:\neo\neo2.0 | team olsen - 7371 | xlsx | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\sydney @ work.onepkg to d:\neo\neo2.0 | sydney @ work | onepkg | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\sydney @ work back up.onepkg to d:\neo\neo2.0 | sydney @ work back up | onepkg | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\rg sept oct expense.pdf to d:\neo\neo2.0 | rg sept oct expense | pdf | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\rg oct nov expense.pdf to d:\neo\neo2.0 | rg oct nov expense | pdf | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\rg oct nov expense.pdf to d:\neo\neo2.0 | rg oct nov expense | pdf | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\rcg non production.xlsx to d:\neo\neo2.0 | rcg non production | xlsx | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\rcg master comp and production 12_18.xlsx to d:\neo\neo2.0 | rcg master comp and production 12_18 | xlsx | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\pro forma - data breakdown for neo.xlsx to d:\neo\neo2.0 | pro forma - data breakdown for neo | xlsx | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\overrideschedoverview112120220710.csv to d:\neo\neo2.0 | overrideschedoverview112120220710 | csv | explorer.exe |
| 10/25/2024 12:17 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\outlook contacts.pst to d:\neo\neo2.0 | outlook contacts | pst | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\outlook chlinbox.pst to d:\neo\neo2.0 | outlook chlinbox | pst | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\outlook calendar.pst to d:\neo\neo2.0 | outlook calendar | pst | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\ops staff breakdown.xlsx to d:\neo\neo2.0 | ops staff breakdown | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\one note syd 12  09.one to d:\neo\neo2.0 | one note syd 12  09 | one | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\one note neo events.onepkg to d:\neo\neo2.0 | one note neo events | onepkg | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\noc proforma.xlsx to d:\neo\neo2.0 | noc proforma | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\noc proforma 2.0 11_23.xlsx to d:\neo\neo2.0 | noc proforma 2.0 11_23 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\new cost center breakdown.xlsx to d:\neo\neo2.0 | new cost center breakdown | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\new cost center breakdown - lhl.xlsx to d:\neo\neo2.0 | new cost center breakdown - lhl | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo_recruiting_monday board.xlsx to d:\neo\neo2.0 | neo_recruiting_monday board | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo_recruiting_12.21.22.xlsx to d:\neo\neo2.0 | neo_recruiting_12.21.22 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo  pipeline  12.21.22.xlsx to d:\neo\neo2.0 | neo  pipeline  12.21.22 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo  division  task  board  monday.com.xlsx to d:\neo\neo2.0 | neo  division  task  board  monday.com | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo uw and uw support - comp structure.xlsx to d:\neo\neo2.0 | neo uw and uw support - comp structure | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo user lists.xlsx to d:\neo\neo2.0 | neo user lists | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo roster 11.28 updates.xlsx to d:\neo\neo2.0 | neo roster 11.28 updates | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo roster 11.21 with updates.xlsx to d:\neo\neo2.0 | neo roster 11.21 with updates | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo roster 11.16 no edits.xlsx to d:\neo\neo2.0 | neo roster 11.16 no edits | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo noc roster.xlsx to d:\neo\neo2.0 | neo noc roster | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo mlos 09132022.xlsx to d:\neo\neo2.0 | neo mlos 09132022 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo master onboarding tracking (1) (002) syd updates.xlsx to d:\neo\neo2.0 | neo master onboarding tracking (1) (002) syd updates | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo first wave.xlsx to d:\neo\neo2.0 | neo first wave | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\noc breakdown 10.4.xlsx to d:\neo\neo2.0 | noc breakdown 10.4 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo divisions side by side proforma 2023.xlsx to d:\neo\neo2.0 | neo divisions side by side proforma 2023 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo divisions side by side proforma 2023 syd 12_13.xlsx to d:\neo\neo2.0 | neo divisions side by side proforma 2023 syd 12_13 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo divisions side by side proforma 2023 syd 12_13 - christian.xlsx to d:\neo\neo2.0 | neo divisions side by side proforma 2023 syd 12_13 - christian | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo division-noc roster.xlsx to d:\neo\neo2.0 | neo division-noc roster | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo division-noc roster 12  9.xlsx to d:\neo\neo2.0 | neo division-noc roster 12  9 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo division-noc roster 12  12.xlsx to d:\neo\neo2.0 | neo division-noc roster 12  12 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo division-noc roster 12.21.22.xlsx to d:\neo\neo2.0 | neo division-noc roster 12.21.22 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo division and regions only.xlsx to d:\neo\neo2.0 | neo division and regions only | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo division and regions 2023 proforma.xlsx to d:\neo\neo2.0 | neo division and regions 2023 proforma | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo division 2.0 11_23.xlsx to d:\neo\neo2.0 | neo division 2.0 11_23 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo cost center org chart chl 12.21.22.xlsx to d:\neo\neo2.0 | neo cost center org chart chl 12.21.22 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo closing and post closing comp structure.xlsx to d:\neo\neo2.0 | neo closing and post closing comp structure | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo branches 09122022.xlsx to d:\neo\neo2.0 | neo branches 09122022 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo branch p&l ytd 2022.xlsx to d:\neo\neo2.0 | neo branch p&l ytd 2022 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo amex extend card holders.xlsx to d:\neo\neo2.0 | neo amex extend card holders | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo 12.15 payroll - lhl syd edits.xlsx to d:\neo\neo2.0 | neo 12.15 payroll - lhl syd edits | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\neo - coomer forecast 2023.xlsx to d:\neo\neo2.0 | neo - coomer forecast 2023 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\monday finance task board.xlsx to d:\neo\neo2.0 | monday finance task board | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\mettle oct exp.pdf to d:\neo\neo2.0 | mettle oct exp | pdf | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\mettle expense nov.pdf to d:\neo\neo2.0 | mettle expense nov | pdf | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\mark robertson expense report oct.pdf to d:\neo\neo2.0 | mark robertson expense report oct | pdf | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\mark robertson expense report oct.pdf to d:\neo\neo2.0 | mark robertson expense report oct | pdf | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\luminate lock policies and procedures.pdf to d:\neo\neo2.0 | luminate lock policies and procedures | pdf | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\luminate home loans chart of accounts.xlsx to d:\neo\neo2.0 | luminate home loans chart of accounts | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\loanscompleted110220220825.csv to d:\neo\neo2.0 | loanscompleted110220220825 | csv | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\lhl job titles.xlsx to d:\neo\neo2.0 | lhl job titles | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\ledlie expense oct.pdf to d:\neo\neo2.0 | ledlie expense oct | pdf | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\kaizen new model - 7360.xlsx to d:\neo\neo2.0 | kaizen new model - 7360 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\kaizen new model - 7344.xlsx to d:\neo\neo2.0 | kaizen new model - 7344 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\kaizen new model - 7344.xlsx to d:\neo\neo2.0 | kaizen new model - 7344 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\kaizen new model - 7324.xlsx to d:\neo\neo2.0 | kaizen new model - 7324 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\kaizen new model - 7324.xlsx to d:\neo\neo2.0 | kaizen new model - 7324 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\josh pl meeting questions.docx to d:\neo\neo2.0 | josh pl meeting questions | docx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\informative research pricing.xlsx to d:\neo\neo2.0 | informative research pricing | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\impact region - roll up.xlsx to d:\neo\neo2.0 | impact region - roll up | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\headcount and profitablity metrics - support staff.xlsx to d:\neo\neo2.0 | headcount and profitablity metrics - support staff | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\gl 10.31.22 example - redacted names, loan number.xlsx to d:\neo\neo2.0 | gl 10.31.22 example - redacted names, loan number | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\future state noc 11.18.xlsx to d:\neo\neo2.0 | future state noc 11.18 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\future state noc 11.10.xlsx to d:\neo\neo2.0 | future state noc 11.10 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\finfree region - roll up.xlsx to d:\neo\neo2.0 | finfree region - roll up | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\finfree lo expense spreadsheet 2022.xlsx to d:\neo\neo2.0 | finfree lo expense spreadsheet 2022 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\finfree lo expense spreadsheet 2022 12.21.22.xlsx to d:\neo\neo2.0 | finfree lo expense spreadsheet 2022 12.21.22 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\expense reimbursement summary.pdf to d:\neo\neo2.0 | expense reimbursement summary | pdf | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\expense reimbursement form - updated.xlsx to d:\neo\neo2.0 | expense reimbursement form - updated | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\expense - end of sept & oct expenses - example of ryan grant.pdf to d:\neo\neo2.0 | expense - end of sept & oct expenses - example of ryan grant | pdf | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\empower region - roll up.xlsx to d:\neo\neo2.0 | empower region - roll up | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\division proforma.xlsx to d:\neo\neo2.0 | division proforma | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\division proforma template - chl - neo - update 11-10-2022.xlsx to d:\neo\neo2.0 | division proforma template - chl - neo - update 11-10-2022 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\division proforma template - chl - draft - neo only updated 11062022.xlsx to d:\neo\neo2.0 | division proforma template - chl - draft - neo only updated 11062022 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\copy of neo transition 11.21.22 syd updates 6_35pm 11_22.xlsx to d:\neo\neo2.0 | copy of neo transition 11.21.22 syd updates 6_35pm 11_22 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\copy of neo na.xlsx to d:\neo\neo2.0 | copy of neo na | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\copy of neo margins - 12.2.22.xlsx to d:\neo\neo2.0 | copy of neo margins - 12.2.22 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\copy of copy of integration checklist_hr shared with neo.xlsx to d:\neo\neo2.0 | copy of copy of integration checklist_hr shared with neo | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\copy of 11-2022 neo division brokered loans - syd edits.xlsx to d:\neo\neo2.0 | copy of 11-2022 neo division brokered loans - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\concur reports not paid.xls to d:\neo\neo2.0 | concur reports not paid | xls | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\concur expense non reimbursed.xlsx to d:\neo\neo2.0 | concur expense non reimbursed | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\concur - pulling reports and saving as pdf - instructions.pdf to d:\neo\neo2.0 | concur - pulling reports and saving as pdf - instructions | pdf | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\closing and post closing comp plan.xlsx to d:\neo\neo2.0 | closing and post closing comp plan | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\branchmarkup_11-21-2022.xlsx to d:\neo\neo2.0 | branchmarkup_11-21-2022 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\branch annex neo.xlsx to d:\neo\neo2.0 | branch annex neo | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\bookmarks_12_22_22.html to d:\neo\neo2.0 | bookmarks_12_22_22 | html | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\bookmarks_12_21_22.html to d:\neo\neo2.0 | bookmarks_12_21_22 | html | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\apex 2.0 division proforma 2023.xlsx to d:\neo\neo2.0 | apex 2.0 division proforma 2023 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\401k 010122...103122 averages.xlsx to d:\neo\neo2.0 | 401k 010122...103122 averages | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\2023 renewal  deadlines  requirements  fees  chart updated.xlsx to d:\neo\neo2.0 | 2023 renewal  deadlines  requirements  fees  chart updated | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\2023 - neo proforma.xlsx to d:\neo\neo2.0 | 2023 - neo proforma | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\2022_11 - uw comp restructure.xlsx to d:\neo\neo2.0 | 2022_11 - uw comp restructure | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\2022-2023 neo rcg funded volume.xlsx to d:\neo\neo2.0 | 2022-2023 neo rcg funded volume | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\2022 - 2023 neo rcg unit count.xlsx to d:\neo\neo2.0 | 2022 - 2023 neo rcg unit count | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\regional processing fee may 2023.xlsx to d:\neo\p&l reclasses | regional processing fee may 2023 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\payables monthly - cmps invoice _syd edits 01.03.xlsx to d:\neo\p&l reclasses | payables monthly - cmps invoice _syd edits 01.03 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\nov cmps allocations.xlsx to d:\neo\p&l reclasses | nov cmps allocations | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo sept aje's 10_13.xlsx to d:\neo\p&l reclasses | neo sept aje's 10_13 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo sept aje's 10 10.xlsx to d:\neo\p&l reclasses | neo sept aje's 10 10 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo sept aje's 10 05.xlsx to d:\neo\p&l reclasses | neo sept aje's 10 05 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo sept aje's 10.18.xlsx to d:\neo\p&l reclasses | neo sept aje's 10.18 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo q1 llr aje's.xlsx to d:\neo\p&l reclasses | neo q1 llr aje's | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo q1 hedging allocations.xlsx to d:\neo\p&l reclasses | neo q1 hedging allocations | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo oct final aje's.xlsx to d:\neo\p&l reclasses | neo oct final aje's | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo oct final aje's 11_17.xlsx to d:\neo\p&l reclasses | neo oct final aje's 11_17 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo oct aje's 11.12.xlsx to d:\neo\p&l reclasses | neo oct aje's 11.12 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo oct aje's 11.11.xlsx to d:\neo\p&l reclasses | neo oct aje's 11.11 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo oct aje's 11.05.xlsx to d:\neo\p&l reclasses | neo oct aje's 11.05 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo oct aje's 10.24.xlsx to d:\neo\p&l reclasses | neo oct aje's 10.24 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo oct aje's 11.09.xlsx to d:\neo\p&l reclasses | neo oct aje's 11.09 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo nov final aje's.xlsx to d:\neo\p&l reclasses | neo nov final aje's | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo nov aje's 12.14.xlsx to d:\neo\p&l reclasses | neo nov aje's 12.14 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo nov aje's 12.13.xlsx to d:\neo\p&l reclasses | neo nov aje's 12.13 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo nov aje's 12.11.xlsx to d:\neo\p&l reclasses | neo nov aje's 12.11 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo nov aje's 12.05.xlsx to d:\neo\p&l reclasses | neo nov aje's 12.05 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo monthly misc aje's august 09.05.xlsx to d:\neo\p&l reclasses | neo monthly misc aje's august 09.05 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo may misc aje's 06 13.xlsx to d:\neo\p&l reclasses | neo may misc aje's 06 13 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo may bekka reclass aje's.xlsx to d:\neo\p&l reclasses | neo may bekka reclass aje's | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo may aje's final.xlsx to d:\neo\p&l reclasses | neo may aje's final | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo may aje's 06_15.xlsx to d:\neo\p&l reclasses | neo may aje's 06_15 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo may aje's 06.15.xlsx to d:\neo\p&l reclasses | neo may aje's 06.15 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo may aje's 06.10.xlsx to d:\neo\p&l reclasses | neo may aje's 06.10 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo may aje's 06.05.xlsx to d:\neo\p&l reclasses | neo may aje's 06.05 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo may aje's 05.31.24.xlsx to d:\neo\p&l reclasses | neo may aje's 05.31.24 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo march final aje's.xlsx to d:\neo\p&l reclasses | neo march final aje's | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo march final aje's 04.15.xlsx to d:\neo\p&l reclasses | neo march final aje's 04.15 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo march aje's 04.07.xlsx to d:\neo\p&l reclasses | neo march aje's 04.07 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo march aje's 04.05.xlsx to d:\neo\p&l reclasses | neo march aje's 04.05 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo march aje's 04.04.xlsx to d:\neo\p&l reclasses | neo march aje's 04.04 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo march aje's 03.31.24.xlsx to d:\neo\p&l reclasses | neo march aje's 03.31.24 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo june final aje's.xlsx to d:\neo\p&l reclasses | neo june final aje's | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo june aje's 07 19.xlsx to d:\neo\p&l reclasses | neo june aje's 07 19 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo june aje's 07 18.xlsx to d:\neo\p&l reclasses | neo june aje's 07 18 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo june aje's 07_12.xlsx to d:\neo\p&l reclasses | neo june aje's 07_12 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo june aje's 07_05.xlsx to d:\neo\p&l reclasses | neo june aje's 07_05 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo june aje's 07_01.xlsx to d:\neo\p&l reclasses | neo june aje's 07_01 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo june aje's 07.12.xlsx to d:\neo\p&l reclasses | neo june aje's 07.12 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo june aje 07_17.xlsx to d:\neo\p&l reclasses | neo june aje 07_17 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo july final aje's 08.18.xlsx to d:\neo\p&l reclasses | neo july final aje's 08.18 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo july closed cc.xlsx to d:\neo\p&l reclasses | neo july closed cc | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo july aje's final.xlsx to d:\neo\p&l reclasses | neo july aje's final | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo july aje's 08 15.xlsx to d:\neo\p&l reclasses | neo july aje's 08 15 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo july aje's 08_14.xlsx to d:\neo\p&l reclasses | neo july aje's 08_14 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo july aje's 08_11.xlsx to d:\neo\p&l reclasses | neo july aje's 08_11 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo july aje's 08_04.xlsx to d:\neo\p&l reclasses | neo july aje's 08_04 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo july aje's 08.16.xlsx to d:\neo\p&l reclasses | neo july aje's 08.16 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo july aje's 08.14.24.xlsx to d:\neo\p&l reclasses | neo july aje's 08.14.24 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo july aje's 07_28.xlsx to d:\neo\p&l reclasses | neo july aje's 07_28 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo july aje's 07.31.xlsx to d:\neo\p&l reclasses | neo july aje's 07.31 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo jan aje's 02.15.24.xlsx to d:\neo\p&l reclasses | neo jan aje's 02.15.24 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo jan 24 aje's 02_13.xlsx to d:\neo\p&l reclasses | neo jan 24 aje's 02_13 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo jan 24 aje's 02_13.xlsx to d:\neo\p&l reclasses | neo jan 24 aje's 02_13 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo finfree processing nov.xlsx to d:\neo\p&l reclasses | neo finfree processing nov | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo final sept aje's.xlsx to d:\neo\p&l reclasses | neo final sept aje's | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo feb aje's 03.15.24.xlsx to d:\neo\p&l reclasses | neo feb aje's 03.15.24 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo feb aje's 03.11.24.xlsx to d:\neo\p&l reclasses | neo feb aje's 03.11.24 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo feb aje's 02.23.24.xlsx to d:\neo\p&l reclasses | neo feb aje's 02.23.24 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo dec final aje's 01.19.xlsx to d:\neo\p&l reclasses | neo dec final aje's 01.19 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo dec final aje 1.20.xlsx to d:\neo\p&l reclasses | neo dec final aje 1.20 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo dec aje's 12_31.xlsx to d:\neo\p&l reclasses | neo dec aje's 12_31 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo dec aje's 01.10.xlsx to d:\neo\p&l reclasses | neo dec aje's 01.10 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo august aje's 09_25.xlsx to d:\neo\p&l reclasses | neo august aje's 09_25 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo august aje's 09.10.24.xlsx to d:\neo\p&l reclasses | neo august aje's 09.10.24 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo august aje's 08_25.xlsx to d:\neo\p&l reclasses | neo august aje's 08_25 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo aug aje's 09_01.xlsx to d:\neo\p&l reclasses | neo aug aje's 09_01 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo aug aje's 09.17 final.xlsx to d:\neo\p&l reclasses | neo aug aje's 09.17 final | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo aug aje's 09.14.xlsx to d:\neo\p&l reclasses | neo aug aje's 09.14 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo april aje's 05.12.24.xlsx to d:\neo\p&l reclasses | neo april aje's 05.12.24 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo april aje's 05.10.24.xlsx to d:\neo\p&l reclasses | neo april aje's 05.10.24 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo april aje's 05.07.xlsx to d:\neo\p&l reclasses | neo april aje's 05.07 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo aje's june 07.05.xlsx to d:\neo\p&l reclasses | neo aje's june 07.05 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo aje's august 24 08_23.xlsx to d:\neo\p&l reclasses | neo aje's august 24 08_23 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo aje's aug 09_08.xlsx to d:\neo\p&l reclasses | neo aje's aug 09_08 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo aje's 10 06.xlsx to d:\neo\p&l reclasses | neo aje's 10 06 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo aje's 08.12.24.xlsx to d:\neo\p&l reclasses | neo aje's 08.12.24 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo aje's 03.12.24.xlsx to d:\neo\p&l reclasses | neo aje's 03.12.24 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo aje's 01.05.xlsx to d:\neo\p&l reclasses | neo aje's 01.05 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo aje 08_28.xlsx to d:\neo\p&l reclasses | neo aje 08_28 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\may srp adjustments.xlsx to d:\neo\p&l reclasses | may srp adjustments | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\may neo aje's - 06_20.xlsx to d:\neo\p&l reclasses | may neo aje's - 06_20 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\may misc adjustments - 06_05.xlsx to d:\neo\p&l reclasses | may misc adjustments - 06_05 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\may - neo onboarding-marketing aje.xlsx to d:\neo\p&l reclasses | may - neo onboarding-marketing aje | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\may - neo misc ajes.xlsx to d:\neo\p&l reclasses | may - neo misc ajes | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\january cmps allocation.xlsx to d:\neo\p&l reclasses | january cmps allocation | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\hhl may override correction.xlsx to d:\neo\p&l reclasses | hhl may override correction | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\finfree may 2023 invoice.xlsx to d:\neo\p&l reclasses | finfree may 2023 invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\finfree dec 2023 invoice.xlsx to d:\neo\p&l reclasses | finfree dec 2023 invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\final may neo adj 06_26.xlsx to d:\neo\p&l reclasses | final may neo adj 06_26 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\fee analysis_mar 2024.xlsx to d:\neo\p&l reclasses | fee analysis_mar 2024 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\fee analysis_june.xlsx to d:\neo\p&l reclasses | fee analysis_june | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\fee analysis jan.xlsx to d:\neo\p&l reclasses | fee analysis jan | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\fee analysis dec.xlsx to d:\neo\p&l reclasses | fee analysis dec | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\feb neo dvp allocations.xlsx to d:\neo\p&l reclasses | feb neo dvp allocations | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\dec neo aje's 01.12.xlsx to d:\neo\p&l reclasses | dec neo aje's 01.12 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\dec legrand 85-15.xlsx to d:\neo\p&l reclasses | dec legrand 85-15 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\csm march breakdown.xlsx to d:\neo\p&l reclasses | csm march breakdown | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\csm april.2024.xlsx to d:\neo\p&l reclasses | csm april.2024 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\credit report gl dump.xlsx to d:\neo\p&l reclasses | credit report gl dump | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\copy of simple nexus user list dec 2023 - syd edits.xlsx to d:\neo\p&l reclasses | copy of simple nexus user list dec 2023 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\copy of july 2023 invoice.xlsx to d:\neo\p&l reclasses | copy of july 2023 invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\copy of 401095 - july hhl override aje's.xlsx to d:\neo\p&l reclasses | copy of 401095 - july hhl override aje's | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\cmps allocations - feb.xlsx to d:\neo\p&l reclasses | cmps allocations - feb | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\9106 - nov loan 85.15 split breakdown.xlsx to d:\neo\p&l reclasses | 9106 - nov loan 85.15 split breakdown | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\9105 - nov 80.20 split allocation.xlsx to d:\neo\p&l reclasses | 9105 - nov 80.20 split allocation | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\802005 - neo closed branch adjustment.xlsx to d:\neo\p&l reclasses | 802005 - neo closed branch adjustment | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\802005 - closed branch aug adj.xlsx to d:\neo\p&l reclasses | 802005 - closed branch aug adj | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\606020 - may misc aje's - 06-06.xlsx to d:\neo\p&l reclasses | 606020 - may misc aje's - 06-06 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\606010 - sept matrix invoice.xlsx to d:\neo\p&l reclasses | 606010 - sept matrix invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\606010 - oct matrix invoice.xlsx to d:\neo\p&l reclasses | 606010 - oct matrix invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\606010 - may matrix invoice.xlsx to d:\neo\p&l reclasses | 606010 - may matrix invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\605020 - sept cmps allocations.xlsx to d:\neo\p&l reclasses | 605020 - sept cmps allocations | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\605020 - hhl adjustment.xlsx to d:\neo\p&l reclasses | 605020 - hhl adjustment | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\60111 - may wage adjustments.xlsx to d:\neo\p&l reclasses | 60111 - may wage adjustments | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\504070 - 9111 bonus aje.xlsx to d:\neo\p&l reclasses | 504070 - 9111 bonus aje | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 may - neo area mgr override aje.xlsx to d:\neo\p&l reclasses | 401095 may - neo area mgr override aje | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 -may csm invoice.xlsx to d:\neo\p&l reclasses | 401095 -may csm invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 -csm june fee aje's.xlsx to d:\neo\p&l reclasses | 401095 -csm june fee aje's | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - value-impact july invoice.xlsx to d:\neo\p&l reclasses | 401095 - value-impact july invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - sept ff invoice.xlsx to d:\neo\p&l reclasses | 401095 - sept ff invoice | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - sept csm invoice.xlsx to d:\neo\p&l reclasses | 401095 - sept csm invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - rcg may processing invoice.xlsx to d:\neo\p&l reclasses | 401095 - rcg may processing invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - rcg july invoice.xlsx to d:\neo\p&l reclasses | 401095 - rcg july invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - oct production support invoice.xlsx to d:\neo\p&l reclasses | 401095 - oct production support invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - oct finfree invoice.xlsx to d:\neo\p&l reclasses | 401095 - oct finfree invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - oct csm invoice.xlsx to d:\neo\p&l reclasses | 401095 - oct csm invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - oct am overrides.xlsx to d:\neo\p&l reclasses | 401095 - oct am overrides | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - nov neo csm fees.xlsx to d:\neo\p&l reclasses | 401095 - nov neo csm fees | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo sept override aje's.xlsx to d:\neo\p&l reclasses | 401095 - neo sept override aje's | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo production support dec 23.xlsx to d:\neo\p&l reclasses | 401095 - neo production support dec 23 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo production invoice - 5205.xlsx to d:\neo\p&l reclasses | 401095 - neo production invoice - 5205 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo october b2b invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo october b2b invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo november area mgr overrides.xlsx to d:\neo\p&l reclasses | 401095 - neo november area mgr overrides | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo nov proc_lc invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo nov proc_lc invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo nov branch to branch.xlsx to d:\neo\p&l reclasses | 401095 - neo nov branch to branch | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo may proc_lc invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo may proc_lc invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo may overrides.xlsx to d:\neo\p&l reclasses | 401095 - neo may overrides | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo may finfree invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo may finfree invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo may csm invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo may csm invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo may b2b invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo may b2b invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo march csm invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo march csm invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo march b2b invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo march b2b invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo march am overrides.xlsx to d:\neo\p&l reclasses | 401095 - neo march am overrides | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo june proc_lc invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo june proc_lc invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo june overrides.xlsx to d:\neo\p&l reclasses | 401095 - neo june overrides | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo june finfree invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo june finfree invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo june csm invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo june csm invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo june b2b invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo june b2b invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo july proc_lc invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo july proc_lc invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo july overrides.xlsx to d:\neo\p&l reclasses | 401095 - neo july overrides | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo july ff invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo july ff invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo july csm invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo july csm invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo july branch overrides.xlsx to d:\neo\p&l reclasses | 401095 - neo july branch overrides | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo july b2b invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo july b2b invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo july 24 csm invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo july 24 csm invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo jan b2b invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo jan b2b invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo ff april invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo ff april invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo feb proc_lc invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo feb proc_lc invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo feb b2b invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo feb b2b invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo csm feb invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo csm feb invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo b2b invoice - sept 23.xlsx to d:\neo\p&l reclasses | 401095 - neo b2b invoice - sept 23 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo august override adj.xlsx to d:\neo\p&l reclasses | 401095 - neo august override adj | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo august b2b invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo august b2b invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo august 2024 proc_lc invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo august 2024 proc_lc invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo august 2024 overrides.xlsx to d:\neo\p&l reclasses | 401095 - neo august 2024 overrides | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo august 2024 finfree invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo august 2024 finfree invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo august 2024 csm invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo august 2024 csm invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo april processing_lc invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo april processing_lc invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo april overrides.xlsx to d:\neo\p&l reclasses | 401095 - neo april overrides | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo april csm invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo april csm invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo april b2b invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo april b2b invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - may legrand-msr monthly tiering credit.xlsx to d:\neo\p&l reclasses | 401095 - may legrand-msr monthly tiering credit | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - may hammond override.xlsx to d:\neo\p&l reclasses | 401095 - may hammond override | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - may chl profit subsidies.xlsx to d:\neo\p&l reclasses | 401095 - may chl profit subsidies | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - march processing_lc invoice.xlsx to d:\neo\p&l reclasses | 401095 - march processing_lc invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - july hhl override aje's.xlsx to d:\neo\p&l reclasses | 401095 - july hhl override aje's | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - july finfree invoice 2023.xlsx to d:\neo\p&l reclasses | 401095 - july finfree invoice 2023 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - jan override adj.xlsx to d:\neo\p&l reclasses | 401095 - jan override adj | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - jan 24 neo proc_lc invoice.xlsx to d:\neo\p&l reclasses | 401095 - jan 24 neo proc_lc invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - jan 24 finfree invoice.xlsx to d:\neo\p&l reclasses | 401095 - jan 24 finfree invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - jan 24 csm invoice neo.xlsx to d:\neo\p&l reclasses | 401095 - jan 24 csm invoice neo | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - hhl.rcg august overrides.xlsx to d:\neo\p&l reclasses | 401095 - hhl.rcg august overrides | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - hammond june override aje.xlsx to d:\neo\p&l reclasses | 401095 - hammond june override aje | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - finfree march 2024 invoice.xlsx to d:\neo\p&l reclasses | 401095 - finfree march 2024 invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - finfree june invoice aje's.xlsx to d:\neo\p&l reclasses | 401095 - finfree june invoice aje's | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - finfree dec 23 invoice.xlsx to d:\neo\p&l reclasses | 401095 - finfree dec 23 invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - feb finfree invoice.xlsx to d:\neo\p&l reclasses | 401095 - feb finfree invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - feb am overrides.xlsx to d:\neo\p&l reclasses | 401095 - feb am overrides | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - dvp april profit distribution.xlsx to d:\neo\p&l reclasses | 401095 - dvp april profit distribution | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - dec override aje.xlsx to d:\neo\p&l reclasses | 401095 - dec override aje | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - dec csm invoice.xlsx to d:\neo\p&l reclasses | 401095 - dec csm invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - dec b2b invoice.xlsx to d:\neo\p&l reclasses | 401095 - dec b2b invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - burkes june override.xlsx to d:\neo\p&l reclasses | 401095 - burkes june override | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - august lc.processing invoice.xlsx to d:\neo\p&l reclasses | 401095 - august lc.processing invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - august finfree processing invoice.xlsx to d:\neo\p&l reclasses | 401095 - august finfree processing invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - august csm invoice.xlsx to d:\neo\p&l reclasses | 401095 - august csm invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401050- neo june fee split.xlsx to d:\neo\p&l reclasses | 401050- neo june fee split | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401050 -neo feb loan fee split invoice.xlsx to d:\neo\p&l reclasses | 401050 -neo feb loan fee split invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401050 - neo nov origination fee split.xlsx to d:\neo\p&l reclasses | 401050 - neo nov origination fee split | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401050 - neo may fee split.xlsx to d:\neo\p&l reclasses | 401050 - neo may fee split | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401050 - neo march loan fee split invoice.xlsx to d:\neo\p&l reclasses | 401050 - neo march loan fee split invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401050 - neo july fee split 2024.xlsx to d:\neo\p&l reclasses | 401050 - neo july fee split 2024 | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401050 - neo dec 23 loan fee split.xlsx to d:\neo\p&l reclasses | 401050 - neo dec 23 loan fee split | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401050 - neo aug 2024 fee split.xlsx to d:\neo\p&l reclasses | 401050 - neo aug 2024 fee split | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401050 - neo april fee split.xlsx to d:\neo\p&l reclasses | 401050 - neo april fee split | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401050 - jan 2024 neo loan fee split invoice.xlsx to d:\neo\p&l reclasses | 401050 - jan 2024 neo loan fee split invoice | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401019 - quarterly division distribution.xlsx to d:\neo\p&l reclasses | 401019 - quarterly division distribution | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401015 -hhl override june.xlsx to d:\neo\p&l reclasses | 401015 -hhl override june | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401015 - neo q1 tiering allocations.xlsx to d:\neo\p&l reclasses | 401015 - neo q1 tiering allocations | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401015 - may - hhl 7101 override.xlsx to d:\neo\p&l reclasses | 401015 - may - hhl 7101 override | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\205040 - neo q2 llr aje's.xlsx to d:\neo\p&l reclasses | 205040 - neo q2 llr aje's | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\202035 - sept llr neo adjustments.xlsx to d:\neo\p&l reclasses | 202035 - sept llr neo adjustments | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\202035 - jan epo adjustments.xlsx to d:\neo\p&l reclasses | 202035 - jan epo adjustments | xlsx | explorer.exe |
| 10/25/2024 12:16 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo net income 2022 by cc - 12.21.22.xlsx to d:\neo | neo net income 2022 by cc - 12.21.22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\new cost center breakdown 12.22.22.xlsx to d:\neo\neo2.0 | new cost center breakdown 12.22.22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo exit report .xlsx to d:\neo\neo2.0 | neo exit report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo consolidated side by side proforma 2023 12_15.xlsx to d:\neo\neo2.0 | neo consolidated side by side proforma 2023 12_15 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo2.0\neo 2.0 division proforma 2023.xlsx to d:\neo\neo2.0 | neo 2.0 division proforma 2023 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\zeigler p&l ytd thru april.xlsx to d:\neo\rcg | zeigler p&l ytd thru april | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\xxxx-scudder-mmi-peter scudder 252960.pdf to d:\neo\rcg | xxxx-scudder-mmi-peter scudder 252960 | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\xxxx-aning-mmi-michael aning 225911.pdf to d:\neo\rcg | xxxx-aning-mmi-michael aning 225911 | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\xxxx-aning-mmi-faith lawrence 225911.pdf to d:\neo\rcg | xxxx-aning-mmi-faith lawrence 225911 | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\xxxx - rcg dave young.xlsx to d:\neo\rcg | xxxx - rcg dave young | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\xxxx - burkes region.xlsx to d:\neo\rcg | xxxx - burkes region | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\rcgeconomicmodel - syd edits.docx to d:\neo\rcg | rcgeconomicmodel - syd edits | docx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\rcg pipeline - cc needed.xlsx to d:\neo\rcg | rcg pipeline - cc needed | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\rcg payroll register 1_31_23.xlsx to d:\neo\rcg | rcg payroll register 1_31_23 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\rcg loan level breakdown - pam & greg.xlsx to d:\neo\rcg | rcg loan level breakdown - pam & greg | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\rcg division roll-up.xlsx to d:\neo\rcg | rcg division roll-up | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\rcg division proforma 2023.xlsx to d:\neo\rcg | rcg division proforma 2023 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\rcg consolidated divisional pnl syd updated 02_01_23.xlsx to d:\neo\rcg | rcg consolidated divisional pnl syd updated 02_01_23 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\rcg august funded loans.xlsx to d:\neo\rcg | rcg august funded loans | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\rcg allocations agreement breakdown.xlsx to d:\neo\rcg | rcg allocations agreement breakdown | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\rcg 3.10.23.xlsx to d:\neo\rcg | rcg 3.10.23 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\rcg - month end reporting 02_20_23.xlsx to d:\neo\rcg | rcg - month end reporting 02_20_23 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\rcg - month end reporting 02_20_23.xlsx to d:\neo\rcg | rcg - month end reporting 02_20_23 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\q1 allocation breakdown final - rcg.xlsx to d:\neo\rcg | q1 allocation breakdown final - rcg | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\net income loan calculator - court-derek.xlsx to d:\neo\rcg | net income loan calculator - court-derek | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\neo - coomer forecast 2023.xlsx to d:\neo\rcg | neo - coomer forecast 2023 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\mmi-brian havlin 136897.pdf to d:\neo\rcg | mmi-brian havlin 136897 | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\llr - rcg ltd-08.16.xlsx to d:\neo\rcg | llr - rcg ltd-08.16 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\hhl override final adjustments.xlsx to d:\neo\rcg | hhl override final adjustments | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\hhl march funded loans.xlsx to d:\neo\rcg | hhl march funded loans | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\graves credit report charges.xlsx to d:\neo\rcg | graves credit report charges | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\gl entries rcg 2020 to 2022.xlsx to d:\neo\rcg | gl entries rcg 2020 to 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\galindo p&l ytd-april.xlsx to d:\neo\rcg | galindo p&l ytd-april | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\copy of 515lhl syd - syd edits.xlsx to d:\neo\rcg | copy of 515lhl syd - syd edits | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\consolidate hhl + rcg syd dump.xlsx to d:\neo\rcg | consolidate hhl + rcg syd dump | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7105 - rcg hhl dalton gardens.xlsx to d:\neo\rcg | 7105 - rcg hhl dalton gardens | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7104 - rcg hhl catalyst lending team.xlsx to d:\neo\rcg | 7104 - rcg hhl catalyst lending team | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7103 - rcg hhl mid valley.xlsx to d:\neo\rcg | 7103 - rcg hhl mid valley | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7102 - rcg hhl stonemark.xlsx to d:\neo\rcg | 7102 - rcg hhl stonemark | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7101 - rcg hhl spokane valley.xlsx to d:\neo\rcg | 7101 - rcg hhl spokane valley | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7101 - march overrides.xlsx to d:\neo\rcg | 7101 - march overrides | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7100 - rcg hhl.xlsx to d:\neo\rcg | 7100 - rcg hhl | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7015 - rcg burkes branch.xlsx to d:\neo\rcg | 7015 - rcg burkes branch | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7014 - rcg graves branch.xlsx to d:\neo\rcg | 7014 - rcg graves branch | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7012 - rcg jones branch.xlsx to d:\neo\rcg | 7012 - rcg jones branch | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7010 - rcg hermansen branch.xlsx to d:\neo\rcg | 7010 - rcg hermansen branch | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7009 - rcg galindo vegas retail.xlsx to d:\neo\rcg | 7009 - rcg galindo vegas retail | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7008 - rcg zeigler team.xlsx to d:\neo\rcg | 7008 - rcg zeigler team | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7008 - ltd p&l.xlsx to d:\neo\rcg | 7008 - ltd p&l | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7007 - rcg denver cook retail.xlsx to d:\neo\rcg | 7007 - rcg denver cook retail | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7006 - rcg retail.xlsx to d:\neo\rcg | 7006 - rcg retail | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7005 - rcg carson.xlsx to d:\neo\rcg | 7005 - rcg carson | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7004 - rcg floratos shibata.xlsx to d:\neo\rcg | 7004 - rcg floratos shibata | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7003 - rcg oahu.xlsx to d:\neo\rcg | 7003 - rcg oahu | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7003 - rcg oahu - with dave young.xlsx to d:\neo\rcg | 7003 - rcg oahu - with dave young | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7002 - rcg scottsdale retail.xlsx to d:\neo\rcg | 7002 - rcg scottsdale retail | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7001 - ytd loan fundings report.xlsx to d:\neo\rcg | 7001 - ytd loan fundings report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7001 - rcg st rose.xlsx to d:\neo\rcg | 7001 - rcg st rose | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rcg\7000 - rcg division 121522gd v2.xlsx to d:\neo\rcg | 7000 - rcg division 121522gd v2 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\tech stack\tech stack master.xlsx to d:\neo\tech stack | tech stack master | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\tech stack\ring central user list 2.29.24.xlsx to d:\neo\tech stack | ring central user list 2.29.24 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\tech stack\ring central all neo employee's.xlsx to d:\neo\tech stack | ring central all neo employee's | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\tech stack\ring central all neo emoployee's that are active.xlsx to d:\neo\tech stack | ring central all neo emoployee's that are active | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\tech stack\pitchpoint overage charges 2023.xlsx to d:\neo\tech stack | pitchpoint overage charges 2023 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\tech stack\momentifi user list 05_01.xlsx to d:\neo\tech stack | momentifi user list 05_01 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\tech stack\matrix accounting.xlsx to d:\neo\tech stack | matrix accounting | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\tech stack\final csm project - lo - csm breakdown.xlsx to d:\neo\tech stack | final csm project - lo - csm breakdown | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\tech stack\domo dimension values and hierarchy am.xlsx to d:\neo\tech stack | domo dimension values and hierarchy am | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\tech stack\csm user list 05_01.xlsx to d:\neo\tech stack | csm user list 05_01 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\tech stack\copy of payables monthly - cmps invoice _syd edits v2.xlsx to d:\neo\tech stack | copy of payables monthly - cmps invoice _syd edits v2 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\venick branch sim 04.01.xlsx to d:\neo\lhl branch sim | venick branch sim 04.01 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\team vavere branch sim 7_17.xlsx to d:\neo\lhl branch sim | team vavere branch sim 7_17 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\team uphoff - branch sim 07_13.xlsx to d:\neo\lhl branch sim | team uphoff - branch sim 07_13 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\team uphoff - branch sim 06_13.xlsx to d:\neo\lhl branch sim | team uphoff - branch sim 06_13 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\team topol branch sim 07_05.xlsx to d:\neo\lhl branch sim | team topol branch sim 07_05 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\team oahu branch sim 07_05.xlsx to d:\neo\lhl branch sim | team oahu branch sim 07_05 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\team misty branch sim 07_05.xlsx to d:\neo\lhl branch sim | team misty branch sim 07_05 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\schaff sim.xlsx to d:\neo\lhl branch sim | schaff sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\pe request walk through - bm.docx to d:\neo\lhl branch sim | pe request walk through - bm | docx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\pe request overview 2.0 - locked.xlsm to d:\neo\lhl branch sim | pe request overview 2.0 - locked | xlsm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\legrand branch sim.xlsx to d:\neo\lhl branch sim | legrand branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\brierton - sim 08_11.xlsx to d:\neo\lhl branch sim | brierton - sim 08_11 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\branch sim v.3.xlsx to d:\neo\lhl branch sim | branch sim v.3 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\branch sim tool blank.xlsx to d:\neo\lhl branch sim | branch sim tool blank | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\branch sim - lhl new v.2 - example.xlsx to d:\neo\lhl branch sim | branch sim - lhl new v.2 - example | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\branch sim - lhl new v.2 (1) - syd.mike edits.xlsx to d:\neo\lhl branch sim | branch sim - lhl new v.2 (1) - syd.mike edits | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\branch sim - lhl new v.1 june.xlsx to d:\neo\lhl branch sim | branch sim - lhl new v.1 june | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\9111 leo branch sim.xlsx to d:\neo\lhl branch sim | 9111 leo branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\9101 rockville - branch sim.xlsx to d:\neo\lhl branch sim | 9101 rockville - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\9101 branch sim.xlsx to d:\neo\lhl branch sim | 9101 branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\7012 jones - branch sim.xlsx to d:\neo\lhl branch sim | 7012 jones - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\7005 maples-aanestad - branch sim.xlsx to d:\neo\lhl branch sim | 7005 maples-aanestad - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\7005 maples aanestad - branch sim.xlsx to d:\neo\lhl branch sim | 7005 maples aanestad - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5712 fairfield - branch sim.xlsx to d:\neo\lhl branch sim | 5712 fairfield - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5617 mb branch sim - 06_27.xlsx to d:\neo\lhl branch sim | 5617 mb branch sim - 06_27 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5616 brierton branch sim.xlsx to d:\neo\lhl branch sim | 5616 brierton branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5615 sawamura - branch sim.xlsx to d:\neo\lhl branch sim | 5615 sawamura - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5614 todey-villasenor - branch sim.xlsx to d:\neo\lhl branch sim | 5614 todey-villasenor - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5611 robertson - branch sim.xlsx to d:\neo\lhl branch sim | 5611 robertson - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5515 thomas - branch sim.xlsx to d:\neo\lhl branch sim | 5515 thomas - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5512 uphoff - branch sim.xlsx to d:\neo\lhl branch sim | 5512 uphoff - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5353 merrill branch sim.xlsx to d:\neo\lhl branch sim | 5353 merrill branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5352 wynn branch sim.xlsx to d:\neo\lhl branch sim | 5352 wynn branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5352 wynn - branch sim.xlsx to d:\neo\lhl branch sim | 5352 wynn - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5339 montelongo - branch sim.xlsx to d:\neo\lhl branch sim | 5339 montelongo - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5335 equity - branch sim.xlsx to d:\neo\lhl branch sim | 5335 equity - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5334 zevenbergen - branch sim.xlsx to d:\neo\lhl branch sim | 5334 zevenbergen - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5333 singh - branch sim.xlsx to d:\neo\lhl branch sim | 5333 singh - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5327 topol - branch sim.xlsx to d:\neo\lhl branch sim | 5327 topol - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5326 amend - branch sim.xlsx to d:\neo\lhl branch sim | 5326 amend - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5324 schaff - branch sim.xlsx to d:\neo\lhl branch sim | 5324 schaff - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5320 white-veoukas - branch sim.xlsx to d:\neo\lhl branch sim | 5320 white-veoukas - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5314 sosi - branch sim.xlsx to d:\neo\lhl branch sim | 5314 sosi - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5313 mcdowell - branch sim.xlsx to d:\neo\lhl branch sim | 5313 mcdowell - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5312 vavere - branch sim.xlsx to d:\neo\lhl branch sim | 5312 vavere - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl branch sim\5312_vavere - branch sim.xlsx to d:\neo\lhl branch sim | 5312_vavere - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\value region q4 2022.xlsx to d:\neo\chl final data | value region q4 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\turn times fri dec 23 17_15_34 utc 2022.ppt to d:\neo\chl final data | turn times fri dec 23 17_15_34 utc 2022 | ppt | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\turn times fri dec 23 17_15_11 utc 2022.pdf to d:\neo\chl final data | turn times fri dec 23 17_15_11 utc 2022 | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\timeline comparisons data fri dec 23 17_18_29 utc 2022.ppt to d:\neo\chl final data | timeline comparisons data fri dec 23 17_18_29 utc 2022 | ppt | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\talbott dec p&l chl.xlsx to d:\neo\chl final data | talbott dec p&l chl | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\scoreboard fri dec 23 17_11_15 utc 2022.pdf to d:\neo\chl final data | scoreboard fri dec 23 17_11_15 utc 2022 | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\scoreboard fri dec 23 17_11_15 utc 2022.pdf to d:\neo\chl final data | scoreboard fri dec 23 17_11_15 utc 2022 | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\scoreboard fri dec 23 17_11_12 utc 2022.ppt to d:\neo\chl final data | scoreboard fri dec 23 17_11_12 utc 2022 | ppt | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\regional pl consolidated aug.xlsx to d:\neo\chl final data | regional pl consolidated aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\pull through fri dec 23 17_13_51 utc 2022.ppt to d:\neo\chl final data | pull through fri dec 23 17_13_51 utc 2022 | ppt | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\neo transitional bonus-november.xlsx to d:\neo\chl final data | neo transitional bonus-november | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\neo net income 2022 by cc - 12.21.22.xlsx to d:\neo\chl final data | neo net income 2022 by cc - 12.21.22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\neo invoice 17 from triibe coaching - nov 2022 (2).pdf to d:\neo\chl final data | neo invoice 17 from triibe coaching - nov 2022 (2) | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\neo growth incentive bonus (5).xlsx to d:\neo\chl final data | neo growth incentive bonus (5) | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\neo fundings for december.xlsx to d:\neo\chl final data | neo fundings for december | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\neo fundings for december - net revenue.xlsx to d:\neo\chl final data | neo fundings for december - net revenue | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\neo division ytd 2022.xlsx to d:\neo\chl final data | neo division ytd 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\neo division q4 2022.xlsx to d:\neo\chl final data | neo division q4 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\neo division december 2022.xlsx to d:\neo\chl final data | neo division december 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\neo actual 2022.xlsx to d:\neo\chl final data | neo actual 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\molly m. fri dec 23 17_20_36 utc 2022.ppt to d:\neo\chl final data | molly m. fri dec 23 17_20_36 utc 2022 | ppt | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\locks - concessions reporting.xlsx to d:\neo\chl final data | locks - concessions reporting | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\loan officer summary fri dec 23 17_22_40 utc 2022.ppt to d:\neo\chl final data | loan officer summary fri dec 23 17_22_40 utc 2022 | ppt | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\loan officer summary fri dec 23 17_22_40 utc 2022.ppt to d:\neo\chl final data | loan officer summary fri dec 23 17_22_40 utc 2022 | ppt | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\kaizen branch simulator - ytd.xlsx to d:\neo\chl final data | kaizen branch simulator - ytd | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\kaizen branch simulator - ytd fuscaldo.xlsx to d:\neo\chl final data | kaizen branch simulator - ytd fuscaldo | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\general ledger entries midwestequity_aubrey.woods 2023-01-10t15_18_46.xlsx to d:\neo\chl final data | january chl | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\impact region q4 2022.xlsx to d:\neo\chl final data | impact region q4 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\gl entries neo 2020 to 2022.xlsx to d:\neo\chl final data | gl entries neo 2020 to 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\general ledger entries midwestequity_aubrey.woods 2023-01-10t15_18_46.xlsx to d:\neo\chl final data | general ledger entries midwestequity_aubrey.woods 2023-01-10t15_18_46 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\funded loan trend fri dec 23 17_12_55 utc 2022.pdf to d:\neo\chl final data | funded loan trend fri dec 23 17_12_55 utc 2022 | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\finfree region q4 2022.xlsx to d:\neo\chl final data | finfree region q4 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\division_fri dec 23 17_23_59 utc 2022.ppt to d:\neo\chl final data | division_fri dec 23 17_23_59 utc 2022 | ppt | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\dec wynn p&l.xlsx to d:\neo\chl final data | dec wynn p&l | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\copy of neo - chl earnout - syd edits.xlsx to d:\neo\chl final data | copy of neo - chl earnout - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\concessions reporting.xlsx to d:\neo\chl final data | concessions reporting | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\closed fri dec 23 17_17_29 utc 2022.ppt to d:\neo\chl final data | closed fri dec 23 17_17_29 utc 2022 | ppt | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\closed fri dec 23 17_17_29 utc 2022.ppt to d:\neo\chl final data | closed fri dec 23 17_17_29 utc 2022 | ppt | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\chl december fundings.xlsb to d:\neo\chl final data | chl december fundings | xlsb | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\chl final data\average loans per fri dec 23 17_16_00 utc 2022.ppt to d:\neo\chl final data | average loans per fri dec 23 17_16_00 utc 2022 | ppt | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\pipeline template for est projection report.xlsx to d:\neo\neo chl\weller group | pipeline template for est projection report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\weller group\copy of estimated production report_8.11.21 sample.xlsx to d:\neo\neo chl\weller group | copy of estimated production report_8.11.21 sample | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\2021 source data_8.11.21 sample.xlsx to d:\neo\neo chl\weller group | 2021 source data_8.11.21 sample | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\value region\branches\funded loans fleck ytd - july.xlsx to d:\neo\neo chl\value region\value region\branches | funded loans fleck ytd - july | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\value region\branches\fleck 2021 loans.xlsx to d:\neo\neo chl\value region\value region\branches | fleck 2021 loans | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\value region\branches\dustin - interbranch.xlsx to d:\neo\neo chl\value region\value region\branches | dustin - interbranch | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\value region\lugo branch sim q3.xlsx to d:\neo\neo chl\value region\value region | lugo branch sim q3 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\value region\bea-  value region.xlsx to d:\neo\neo chl\value region\value region | bea-  value region | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\value region\bea-  7305 roc.xlsx to d:\neo\neo chl\value region\value region | bea-  7305 roc | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\value region\bea roc value october 2021.xlsx to d:\neo\neo chl\value region\value region | bea roc value october 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\proformas\master value region proforma template.xlsx to d:\neo\neo chl\value region\proformas | master value region proforma template | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\proformas\master value region proforma template.xlsx to d:\neo\neo chl\value region\proformas | master value region proforma template | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\may 22\loan processing costs - may cc 7510.xlsx to d:\neo\neo chl\value region\may 22 | loan processing costs - may cc 7510 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\may 22\7510 - medical - dental premiums.xlsx to d:\neo\neo chl\value region\may 22 | 7510 - medical - dental premiums | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\may 22\7510 - may loan fundings report.xlsx to d:\neo\neo chl\value region\may 22 | 7510 - may loan fundings report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\mar 22\value region q1 2022.xlsx to d:\neo\neo chl\value region\mar 22 | value region q1 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\mar 22\value march ltd red branch.xlsx to d:\neo\neo chl\value region\mar 22 | value march ltd red branch | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\jan 22\value region - branch ltd jan 22.xlsx to d:\neo\neo chl\value region\jan 22 | value region - branch ltd jan 22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\jan 22\value - lc - processing cost.xlsx to d:\neo\neo chl\value region\jan 22 | value - lc - processing cost | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\jan 22\rg team override audit.xlsx to d:\neo\neo chl\value region\jan 22 | rg team override audit | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\jan 22\copy of lee wages 7305 - updated file.xlsx to d:\neo\neo chl\value region\jan 22 | copy of lee wages 7305 - updated file | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\feb 22\value roc ytd.xlsx to d:\neo\neo chl\value region\feb 22 | value roc ytd | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\feb 22\value roc feb 22.xlsx to d:\neo\neo chl\value region\feb 22 | value roc feb 22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\feb 22\value region ytd-feb.xlsx to d:\neo\neo chl\value region\feb 22 | value region ytd-feb | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\feb 22\value region loan fundings february.xlsx to d:\neo\neo chl\value region\feb 22 | value region loan fundings february | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\feb 22\value region feb 2022.pptm to d:\neo\neo chl\value region\feb 22 | value region feb 2022 | pptm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\feb 22\value region - red branches.xlsx to d:\neo\neo chl\value region\feb 22 | value region - red branches | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\feb 22\value region - feb 22.xlsx to d:\neo\neo chl\value region\feb 22 | value region - feb 22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\april 22\value april 2022.xlsx to d:\neo\neo chl\value region\april 22 | value april 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\april 22\dana brown ytd-april.xlsx to d:\neo\neo chl\value region\april 22 | dana brown ytd-april | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\april 22\april net loan rev - amit & byron.xlsx to d:\neo\neo chl\value region\april 22 | april net loan rev - amit & byron | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\april 22\7500-7506 jan to apr pnl.xlsx to d:\neo\neo chl\value region\april 22 | 7500-7506 jan to apr pnl | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\april 22\7305 - direct loan costs.xlsx to d:\neo\neo chl\value region\april 22 | 7305 - direct loan costs | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\april 22\7300 - loan processing costs.xlsx to d:\neo\neo chl\value region\april 22 | 7300 - loan processing costs | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\2021\ytd - value region.xlsx to d:\neo\neo chl\value region\2021 | ytd - value region | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\2021\value region ytd-sept wages.xlsx to d:\neo\neo chl\value region\2021 | value region ytd-sept wages | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\2021\value region ytd-aug.xlsx to d:\neo\neo chl\value region\2021 | value region ytd-aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\2021\value region ytd - may 2021.xlsx to d:\neo\neo chl\value region\2021 | value region ytd - may 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\2021\value region - dec.xlsx to d:\neo\neo chl\value region\2021 | value region - dec | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\2021\ryan grant concur reports inception to date audited.xlsx to d:\neo\neo chl\value region\2021 | ryan grant concur reports inception to date audited | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\2021\rg amex statements and charges from december 10 2020 to july 28 2021 audited.xlsx to d:\neo\neo chl\value region\2021 | rg amex statements and charges from december 10 2020 to july 28 2021 audited | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\2021\reno p&l audit.xlsx to d:\neo\neo chl\value region\2021 | reno p&l audit | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\2021\projected 7310 proforma 10_27_21 - updated 12.23.xlsx to d:\neo\neo chl\value region\2021 | projected 7310 proforma 10_27_21 - updated 12.23 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\2021\krevoy lc charges.xlsx to d:\neo\neo chl\value region\2021 | krevoy lc charges | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\2021\grant reimbursable expenses audited.xlsx to d:\neo\neo chl\value region\2021 | grant reimbursable expenses audited | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\2021\7332 - ytd roc-branch charges.xlsx to d:\neo\neo chl\value region\2021 | 7332 - ytd roc-branch charges | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\2021\7328 - loan rev. sept.xlsx to d:\neo\neo chl\value region\2021 | 7328 - loan rev. sept | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\2021\7324 - llr breakdown.xlsx to d:\neo\neo chl\value region\2021 | 7324 - llr breakdown | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\2021\7318 - regional bps.xlsx to d:\neo\neo chl\value region\2021 | 7318 - regional bps | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\2021\7310 - ytd - aug.xlsx to d:\neo\neo chl\value region\2021 | 7310 - ytd - aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\2021\7310 - pnl analysis.xlsx to d:\neo\neo chl\value region\2021 | 7310 - pnl analysis | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\2021\7310 - p&l notes.xlsx to d:\neo\neo chl\value region\2021 | 7310 - p&l notes | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\2021\7310 - loan average.xlsx to d:\neo\neo chl\value region\2021 | 7310 - loan average | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\2021\7300 ytd.xlsx to d:\neo\neo chl\value region\2021 | 7300 ytd | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\2021\7300 ytd p&l.xlsx to d:\neo\neo chl\value region\2021 | 7300 ytd p&l | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\youngs - interbranch revenue.xlsx to d:\neo\neo chl\value region | youngs - interbranch revenue | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\value region bea 2022.xlsx to d:\neo\neo chl\value region | value region bea 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\value region be.xlsx to d:\neo\neo chl\value region | value region be | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\value region aug p&l 2022.xlsx to d:\neo\neo chl\value region | value region aug p&l 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\value region 2022 proforma.xlsx to d:\neo\neo chl\value region | value region 2022 proforma | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\value office exp-rent.xlsx to d:\neo\neo chl\value region | value office exp-rent | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\value may 2022.xlsx to d:\neo\neo chl\value region | value may 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\value june 2022.xlsx to d:\neo\neo chl\value region | value june 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\value july 2022.xlsx to d:\neo\neo chl\value region | value july 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\topol loan production.xlsx to d:\neo\neo chl\value region | topol loan production | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\team sharpe roster.xlsx to d:\neo\neo chl\value region | team sharpe roster | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\team lugo - ltd thru august 2022.xlsx to d:\neo\neo chl\value region | team lugo - ltd thru august 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\team lugo - august p&l.xlsx to d:\neo\neo chl\value region | team lugo - august p&l | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\team hammond - 7510.xlsx to d:\neo\neo chl\value region | team hammond - 7510 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\team hammond - 7510.xlsx to d:\neo\neo chl\value region | team hammond - 7510 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\sharpe loan fundings sept.xlsx to d:\neo\neo chl\value region | sharpe loan fundings sept | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\sharpe aug-sept comp.xlsx to d:\neo\neo chl\value region | sharpe aug-sept comp | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\sharpe - aug fundings.xlsx to d:\neo\neo chl\value region | sharpe - aug fundings | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\roster - vavere-lubiewski.xlsx to d:\neo\neo chl\value region | roster - vavere-lubiewski | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\requested gl dump by cc.xlsx to d:\neo\neo chl\value region | requested gl dump by cc | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\requested gl dump by cc.xlsx to d:\neo\neo chl\value region | requested gl dump by cc | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\oct team sharpe loan level detail.xlsx to d:\neo\neo chl\value region | oct team sharpe loan level detail | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\net income calculator - loan level.xlsx to d:\neo\neo chl\value region | net income calculator - loan level | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\merz appraisal desk fees.xlsx to d:\neo\neo chl\value region | merz appraisal desk fees | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\mclelllan 2021 loan detail report.xlsx to d:\neo\neo chl\value region | mclelllan 2021 loan detail report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\mclellan 2022 loan funding report ytd-june 13.xlsx to d:\neo\neo chl\value region | mclellan 2022 loan funding report ytd-june 13 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\mclellan - nmls renewal charges.xlsx to d:\neo\neo chl\value region | mclellan - nmls renewal charges | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\master branch pro forma lhl 12 month no sosi.xlsx to d:\neo\neo chl\value region | master branch pro forma lhl 12 month no sosi | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\kelly yale - q3 5 bps production breakdown.xlsx to d:\neo\neo chl\value region | kelly yale - q3 5 bps production breakdown | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\jimenez ltd-april 22.pdf to d:\neo\neo chl\value region | jimenez ltd-april 22 | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\hammond concessions - aug.xlsx to d:\neo\neo chl\value region | hammond concessions - aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\fedex charges - 7205.xlsx to d:\neo\neo chl\value region | fedex charges - 7205 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\balentine - lc + processing charges oct invoice.xlsx to d:\neo\neo chl\value region | balentine - lc + processing charges oct invoice | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\amend may credit report charges.xlsx to d:\neo\neo chl\value region | amend may credit report charges | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\ahsley locked loans.xlsx to d:\neo\neo chl\value region | ahsley locked loans | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\7522 - team sharpe.xlsx to d:\neo\neo chl\value region | 7522 - team sharpe | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\7339 - loan funding detail.xlsx to d:\neo\neo chl\value region | 7339 - loan funding detail | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\7322 - benefit breakdown.xlsx to d:\neo\neo chl\value region | 7322 - benefit breakdown | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\7310 proforma 10_27_21.xlsx to d:\neo\neo chl\value region | 7310 proforma 10_27_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\7310 - ytd loan net profit - amit & byron.xlsx to d:\neo\neo chl\value region | 7310 - ytd loan net profit - amit & byron | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\7305 june.xlsx to d:\neo\neo chl\value region | 7305 june | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\7300 june.xlsx to d:\neo\neo chl\value region | 7300 june | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\7300 - csm fee income.xlsx to d:\neo\neo chl\value region | 7300 - csm fee income | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value region\09-16 team sharpe payroll.xlsx to d:\neo\neo chl\value region | 09-16 team sharpe payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\wallstreet proforma.xlsx to d:\neo\neo chl\syd misc | wallstreet proforma | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\viking hq breakdown.xlsx to d:\neo\neo chl\syd misc | viking hq breakdown | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\viking forecast.xlsx to d:\neo\neo chl\syd misc | viking forecast | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\viking checklist - fee breakdown.xlsx to d:\neo\neo chl\syd misc | viking checklist - fee breakdown | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\tax receipt.pdf to d:\neo\neo chl\syd misc | tax receipt | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\sydney a lynn 12.17.19.docx to d:\neo\neo chl\syd misc | sydney a lynn 12.17.19 | docx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\syd headshot small size.jpg to d:\neo\neo chl\syd misc | syd headshot small size | jpg | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\syd headshot email.jpg to d:\neo\neo chl\syd misc | syd headshot email | jpg | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\sidney.pdf to d:\neo\neo chl\syd misc | sidney | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\retail - all-in & divisional summary - september 2022 finals - example.xlsx to d:\neo\neo chl\syd misc | retail - all-in & divisional summary - september 2022 finals - example | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\neo branch p&l ytd.xlsx to d:\neo\neo chl\syd misc | neo branch p&l ytd | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\neo branch p&l 24 months.xlsx to d:\neo\neo chl\syd misc | neo branch p&l 24 months | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\n90ooo008210120000r43b389745f3621.pdf to d:\neo\neo chl\syd misc | n90ooo008210120000r43b389745f3621 | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\month example final 2022  - market level - sample.xlsx to d:\neo\neo chl\syd misc | month example final 2022  - market level - sample | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\flights bs 2021 sbs.xlsx to d:\neo\neo chl\syd misc | flights bs 2021 sbs | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\flights 2021 side by side.xlsx to d:\neo\neo chl\syd misc | flights 2021 side by side | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\division proforma template - syd - draft - neo only.xlsx to d:\neo\neo chl\syd misc | division proforma template - syd - draft - neo only | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\division proforma template - chl - draft - neo only.xlsx to d:\neo\neo chl\syd misc | division proforma template - chl - draft - neo only | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\division proforma template - chl - draft - neo only.xlsx to d:\neo\neo chl\syd misc | division proforma template - chl - draft - neo only | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\copy of fy22 q4 savings template - syd unpaid days.xlsx to d:\neo\neo chl\syd misc | copy of fy22 q4 savings template - syd unpaid days | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\complete  with  docusign  neo  eap  102722-syd.pdf to d:\neo\neo chl\syd misc | complete  with  docusign  neo  eap  102722-syd | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\camleback vs current by loan.xlsx to d:\neo\neo chl\syd misc | camleback vs current by loan | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\camelback vs current.xlsx to d:\neo\neo chl\syd misc | camelback vs current | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\camelback branch.xlsx to d:\neo\neo chl\syd misc | camelback branch | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\business swot analysis planner (2).docx to d:\neo\neo chl\syd misc | business swot analysis planner (2) | docx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\branch notes.xlsx to d:\neo\neo chl\syd misc | branch notes | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\branch forecast - neo 23.xlsx to d:\neo\neo chl\syd misc | branch forecast - neo 23 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\syd misc\5 branch model.xlsx to d:\neo\neo chl\syd misc | 5 branch model | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\quarterly business reviews\neo only 2021- office connect.xlsx to d:\neo\neo chl\quarterly business reviews | neo sydney | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\quarterly business reviews\neo quarterly business review 2021.pptm to d:\neo\neo chl\quarterly business reviews | neo quarterly business review 2021 | pptm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\quarterly business reviews\neo only 2021- office connect.xlsx to d:\neo\neo chl\quarterly business reviews | neo only 2021- office connect | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\quarterly business reviews\neo division only 2022 projections.xlsx to d:\neo\neo chl\quarterly business reviews | neo division only 2022 projections | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\quarterly business reviews\neo 2022 projections.xlsx to d:\neo\neo chl\quarterly business reviews | neo 2022 projections | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\quarterly business reviews\neo 2022 projections sweet spot.xlsx to d:\neo\neo chl\quarterly business reviews | neo 2022 projections sweet spot | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\quarterly business reviews\january 2022 lv.xlsx to d:\neo\neo chl\quarterly business reviews | january 2022 lv | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\quarterly business reviews\copy of ytd concessionsproduct mix.xlsx to d:\neo\neo chl\quarterly business reviews | copy of ytd concessionsproduct mix | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\quarterly business reviews\copy of consolidated neo division only 2022 projections.xlsx to d:\neo\neo chl\quarterly business reviews | copy of consolidated neo division only 2022 projections | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\quarterly business reviews\copy of average loans per month per loan officer (1).xlsx to d:\neo\neo chl\quarterly business reviews | copy of average loans per month per loan officer (1) | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\quarterly business reviews\consolidated neo division only 2022 projections.xlsx to d:\neo\neo chl\quarterly business reviews | consolidated neo division only 2022 projections | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\quarterly business reviews\consolidated neo division only 2022 projections - syd edits.xlsx to d:\neo\neo chl\quarterly business reviews | consolidated neo division only 2022 projections - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\quarterly business reviews\book2.xlsx to d:\neo\neo chl\quarterly business reviews | book2 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\pa recon\syd ytd-april 22 pa recon.xlsx to d:\neo\neo chl\pa recon | syd ytd-april 22 pa recon | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\pa recon\pa recon bps.xlsx to d:\neo\neo chl\pa recon | pa recon bps | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\pa recon\neo red files.xlsx to d:\neo\neo chl\pa recon | neo red files | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\pa recon\copy of consolidated recon.xlsx to d:\neo\neo chl\pa recon | copy of consolidated recon | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\operational structure 5.25.22.xlsx to d:\neo\neo chl\nsc | operational structure 5.25.22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\nsc\nsc_roc 2022 ytd-april p&l.xlsx to d:\neo\neo chl\nsc | nsc_roc 2022 ytd-april p&l | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\nsc\nsc services 12.2.21 v5.pptx to d:\neo\neo chl\nsc | nsc services 12.2.21 v5 | pptx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\nsc\nsc services 12.2.21 v5.pptx to d:\neo\neo chl\nsc | nsc services 12.2.21 v5 | pptx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\nsc scenarios.xlsx to d:\neo\neo chl\nsc | nsc scenarios | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\nsc\nsc scenarios dh.v1.xlsx to d:\neo\neo chl\nsc | nsc scenarios dh.v1 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\nsc q1 2022.xlsx to d:\neo\neo chl\nsc | nsc q1 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\nsc\nsc projections 2022.xlsx to d:\neo\neo chl\nsc | nsc projections 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\nsc p&l ytd-nov.xlsx to d:\neo\neo chl\nsc | nsc p&l ytd-nov | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\nsc ltd-q1 2022.xlsx to d:\neo\neo chl\nsc | nsc ltd-q1 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\nsc\nsc compensation ss.xlsx to d:\neo\neo chl\nsc | nsc compensation ss | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\nsc allocation-projections 2022.xlsx to d:\neo\neo chl\nsc | nsc allocation-projections 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\new nsc june 2022 -b.pptx to d:\neo\neo chl\nsc | new nsc june 2022 -b | pptx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\cost to fund wages.xlsx to d:\neo\neo chl\nsc | cost to fund wages | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\cost to fund wages  - syd edits.xlsx to d:\neo\neo chl\nsc | cost to fund wages  - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\chl\copy of 2021_12_01 nsc capacity report.xlsx to d:\neo\neo chl\nsc | copy of 2021_12_01 nsc capacity report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\cof - wage & hc.xlsx to d:\neo\neo chl\nsc | cof - wage & hc | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\nsc\cof - average monthly payroll.xlsx to d:\neo\neo chl\nsc | cof - average monthly payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\wesley group proforma.xlsx to d:\neo\neo chl\neo proformas\old proforma | wesley group proforma | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\wagner proforma 12  13.xlsx to d:\neo\neo chl\neo proformas\old proforma | wagner proforma 12  13 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\wagner proforma 12  13.xlsx to d:\neo\neo chl\neo proformas\old proforma | wagner proforma 12  13 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\tyler slesk proforma 07_12_21.xlsx to d:\neo\neo chl\neo proformas\old proforma | tyler slesk proforma 07_12_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\the berg team proforma 11_05_21.xlsx to d:\neo\neo chl\neo proformas\old proforma | the berg team proforma 11_05_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\test chl proforma final.xlsm to d:\neo\neo chl\neo proformas\old proforma | test chl proforma final | xlsm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\team talbott proforma 07_20_21.xlsx to d:\neo\neo chl\neo proformas\old proforma | team talbott proforma 07_20_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\tawna todd proforma.xlsx to d:\neo\neo chl\neo proformas\old proforma | tawna todd proforma | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\tawna todd proforma 07_01_21.xlsx to d:\neo\neo chl\neo proformas\old proforma | tawna todd proforma 07_01_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\proforma matt berg 11  04  21.xlsx to d:\neo\neo chl\neo proformas\old proforma | proforma matt berg 11  04  21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\original pro-forma tool template - ledlie.xlsx to d:\neo\neo chl\neo proformas\old proforma | original pro-forma tool template - ledlie | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\old proforma output.pdf to d:\neo\neo chl\neo proformas\old proforma | old proforma output | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\neo_cg proforma 10_13_21.xlsx to d:\neo\neo chl\neo proformas\old proforma | neo_cg proforma 10_13_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\neo proforma-capacity worksheet.xlsx to d:\neo\neo chl\neo proformas\old proforma | neo proforma-capacity worksheet | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\neo proforma-capacity worksheet v2.xlsx to d:\neo\neo chl\neo proformas\old proforma | neo proforma-capacity worksheet v2 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\neo proforma vs 07_02_21.xlsx to d:\neo\neo chl\neo proformas\old proforma | neo proforma vs 07_02_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\neo proforma v6.3.xlsx to d:\neo\neo chl\neo proformas\old proforma | neo proforma v6.3 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\neo proforma v6.1.xlsx to d:\neo\neo chl\neo proformas\old proforma | neo proforma v6.1 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\neo proforma v6.1.xlsx to d:\neo\neo chl\neo proformas\old proforma | neo proforma v6.1 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\neo proforma v6.1.xlsx to d:\neo\neo chl\neo proformas\old proforma | neo proforma v6.1 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\neo proforma 07_20_21.xlsx to d:\neo\neo chl\neo proformas\old proforma | neo proforma 07_20_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\neo master proforma 11_4_21.xlsx to d:\neo\neo chl\neo proformas\old proforma | neo master proforma 11_4_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\neo kaizen proforma with am 2_07_22.xlsx to d:\neo\neo chl\neo proformas\old proforma | neo kaizen proforma with am 2_07_22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\neo kaizen proforma with am 1_06_22.xlsx to d:\neo\neo chl\neo proformas\old proforma | neo kaizen proforma with am 1_06_22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\neo kaizen proforma with am 1_06_22.xlsx to d:\neo\neo chl\neo proformas\old proforma | neo kaizen proforma with am 1_06_22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\neo kaizen proforma with am 12_16.xlsx to d:\neo\neo chl\neo proformas\old proforma | neo kaizen proforma with am 12_16 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\neo kaizen proforma 2  07  22.xlsx to d:\neo\neo chl\neo proformas\old proforma | neo kaizen proforma 2  07  22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\neo kaizen proforma 1  06  22.xlsx to d:\neo\neo chl\neo proformas\old proforma | neo kaizen proforma 1  06  22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\neo kaizen proforma 12_16.xlsx to d:\neo\neo chl\neo proformas\old proforma | neo kaizen proforma 12_16 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\neo kaizen proforma 12_16.xlsx to d:\neo\neo chl\neo proformas\old proforma | neo kaizen proforma 12_16 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\neo kaizen proforma 11_16.xlsx to d:\neo\neo chl\neo proformas\old proforma | neo kaizen proforma 11_16 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\multi tier proforma template.xlsx to d:\neo\neo chl\neo proformas\old proforma | multi tier proforma template | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\multi tier proforma template - with 5 lo comp 2_07_22.xlsx to d:\neo\neo chl\neo proformas\old proforma | multi tier proforma template - with 5 lo comp 2_07_22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\multi tier proforma template - with 5 lo comp 2_07_22.xlsx to d:\neo\neo chl\neo proformas\old proforma | multi tier proforma template - with 5 lo comp 2_07_22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\mettle region proforma.xlsx to d:\neo\neo chl\neo proformas\old proforma | mettle region proforma | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\megan sawamura updated proforma 12  06.xlsx to d:\neo\neo chl\neo proformas\old proforma | megan sawamura updated proforma 12  06 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\megan sawamura proforma.xlsx to d:\neo\neo chl\neo proformas\old proforma | megan sawamura proforma | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\matt ledoux proforma 10_26_21.xlsx to d:\neo\neo chl\neo proformas\old proforma | matt ledoux proforma 10_26_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\master neo finfree proforma 11_4_21.xlsx to d:\neo\neo chl\neo proformas\old proforma | master neo finfree proforma 11_4_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\master neo division proforma 11_4_21.xlsx to d:\neo\neo chl\neo proformas\old proforma | master neo division proforma 11_4_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\master neo division proforma 10_21.xlsx to d:\neo\neo chl\neo proformas\old proforma | master neo division proforma 10_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\master finfree region proforma 10_21.xlsx to d:\neo\neo chl\neo proformas\old proforma | master finfree region proforma 10_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\master finfree proforma.xlsx to d:\neo\neo chl\neo proformas\old proforma | master finfree proforma | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\master finfree proforma 2  07  22.xlsx to d:\neo\neo chl\neo proformas\old proforma | master finfree proforma 2  07  22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\master finfree proforma 1  06  22.xlsx to d:\neo\neo chl\neo proformas\old proforma | master finfree proforma 1  06  22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\master finfree proforma 12_16_21.xlsx to d:\neo\neo chl\neo proformas\old proforma | master finfree proforma 12_16_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\master finfree proforma 12_16_21.xlsx to d:\neo\neo chl\neo proformas\old proforma | master finfree proforma 12_16_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\master chl proforma v6.xlsx to d:\neo\neo chl\neo proformas\old proforma | master chl proforma v6 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\masta proforma corrected.xlsx to d:\neo\neo chl\neo proformas\old proforma | masta proforma corrected | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\masta pro mb.xlsx to d:\neo\neo chl\neo proformas\old proforma | masta pro mb | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\mason buckles proforma.xlsx to d:\neo\neo chl\neo proformas\old proforma | mason buckles proforma | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\mason buckles proforma.xlsx to d:\neo\neo chl\neo proformas\old proforma | mason buckles proforma | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\marty johnson proforma 10  13  21.xlsx to d:\neo\neo chl\neo proformas\old proforma | marty johnson proforma 10  13  21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\marty johnson proforma 10_13_21.xlsx to d:\neo\neo chl\neo proformas\old proforma | marty johnson proforma 10_13_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\marty johnson proforma 10_13_21.xlsx to d:\neo\neo chl\neo proformas\old proforma | marty johnson proforma 10_13_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\lbl-mettle proforma.xlsx to d:\neo\neo chl\neo proformas\old proforma | lbl-mettle proforma | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\krevoy proforma 09_10.xlsx to d:\neo\neo chl\neo proformas\old proforma | krevoy proforma 09_10 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\jesse lugo proforma 2022.xlsx to d:\neo\neo chl\neo proformas\old proforma | jesse lugo proforma 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\jesse lugo proforma 2022.xlsx to d:\neo\neo chl\neo proformas\old proforma | jesse lugo proforma 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\jesse lugo proforma 2022.xlsx to d:\neo\neo chl\neo proformas\old proforma | jesse lugo proforma 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\jesse lugo proforma 11  22  21.xlsx to d:\neo\neo chl\neo proformas\old proforma | jesse lugo proforma 11  22  21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\jesse lugo proforma 11_22_21.xlsx to d:\neo\neo chl\neo proformas\old proforma | jesse lugo proforma 11_22_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\glenn davis proforma 10_22_21.xlsx to d:\neo\neo chl\neo proformas\old proforma | glenn davis proforma 10_22_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\fuscaldo updated proforma 12_21.xlsx to d:\neo\neo chl\neo proformas\old proforma | fuscaldo updated proforma 12_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\david youngs - neo proforma template.xlsx to d:\neo\neo chl\neo proformas\old proforma | david youngs - neo proforma template | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\copy of sarah's pro forma_.xlsx to d:\neo\neo chl\neo proformas\old proforma | copy of sarah's pro forma_ | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\copy of neo proforma v6 ledlie.xlsx to d:\neo\neo chl\neo proformas\old proforma | copy of neo proforma v6 ledlie | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\copy of neo proforma v6 - ledlie notes.xlsx to d:\neo\neo chl\neo proformas\old proforma | copy of neo proforma v6 - ledlie notes | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\copy of marty's pro forma  .xlsx to d:\neo\neo chl\neo proformas\old proforma | copy of marty's pro forma | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\copy of jessica uphoff pro forma  .xlsx to d:\neo\neo chl\neo proformas\old proforma | copy of jessica uphoff pro forma | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\copy of jessica uphoff pro forma vs.2.xlsx to d:\neo\neo chl\neo proformas\old proforma | copy of jessica uphoff pro forma vs.2 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\copy of jessica uphoff pro forma vs.2.xlsx to d:\neo\neo chl\neo proformas\old proforma | copy of jessica uphoff pro forma vs.2 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\copy of james pl.xlsx to d:\neo\neo chl\neo proformas\old proforma | copy of james pl | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\copy of dave talbott proforma edited.xlsx to d:\neo\neo chl\neo proformas\old proforma | copy of dave talbott proforma edited | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\copy of chl proforma v5.xlsx to d:\neo\neo chl\neo proformas\old proforma | copy of chl proforma v5 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\copy of brandon snider pl vs1.xlsx to d:\neo\neo chl\neo proformas\old proforma | copy of brandon snider pl vs1 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\copy of brandon snider pl vs1.xlsx to d:\neo\neo chl\neo proformas\old proforma | copy of brandon snider pl vs1 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\copy of brandon hansen pro forma vs1.xlsx to d:\neo\neo chl\neo proformas\old proforma | copy of brandon hansen pro forma vs1 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\copy of brandon hansen final proforma vs2.xlsx to d:\neo\neo chl\neo proformas\old proforma | copy of brandon hansen final proforma vs2 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\copy of arvin plus neo pro formo (updated 02-21-2022).xlsx to d:\neo\neo chl\neo proformas\old proforma | copy of arvin plus neo pro formo (updated 02-21-2022) | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\copy of amanda landers proforma final_.xlsx to d:\neo\neo chl\neo proformas\old proforma | copy of amanda landers proforma final_ | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\chl proforma v6.xlsx to d:\neo\neo chl\neo proformas\old proforma | chl proforma v6 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\chl proforma v5.xlsx to d:\neo\neo chl\neo proformas\old proforma | chl proforma v5 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\chl proforma v3.xlsx to d:\neo\neo chl\neo proformas\old proforma | chl proforma v3 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\chl proforma v3.xlsx to d:\neo\neo chl\neo proformas\old proforma | chl proforma v3 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\chl proforma final.xlsm to d:\neo\neo chl\neo proformas\old proforma | chl proforma final | xlsm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\brandon hansen pro forma final.xlsx to d:\neo\neo chl\neo proformas\old proforma | brandon hansen pro forma final | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\brandon hansen final proforma 12_17.xlsx to d:\neo\neo chl\neo proformas\old proforma | brandon hansen final proforma 12_17 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\beau hollingsworth proforma 10_11_21.xlsx to d:\neo\neo chl\neo proformas\old proforma | beau hollingsworth proforma 10_11_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\amanda landers proforma.xlsx to d:\neo\neo chl\neo proformas\old proforma | amanda landers proforma | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\old proforma\amanda landers proforma.xlsx to d:\neo\neo chl\neo proformas\old proforma | amanda landers proforma | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\trevor hammond - neo kaizen proforma 2_07_22.xlsx to d:\neo\neo chl\neo proformas | trevor hammond - neo kaizen proforma 2_07_22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\trevor hammond - neo kaizen proforma 2_07_22 (1).xlsx to d:\neo\neo chl\neo proformas | trevor hammond - neo kaizen proforma 2_07_22 (1) | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\transition plan.docx to d:\neo\neo chl\neo proformas | transition plan | docx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\transition plan pl1.xlsx to d:\neo\neo chl\neo proformas | transition plan pl1 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\transition plan pl1.xlsx to d:\neo\neo chl\neo proformas | transition plan pl1 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\the howard team - neo kaizen proforma - dh edits.xlsx to d:\neo\neo chl\neo proformas | the howard team - neo kaizen proforma - dh edits | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\the howard team - neo kaizen proforma - dh edits.xlsx to d:\neo\neo chl\neo proformas | the howard team - neo kaizen proforma - dh edits | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\the howard team - neo kaizen proforma - dh edits.xlsx to d:\neo\neo chl\neo proformas | the howard team - neo kaizen proforma - dh edits | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\team uphoff - 7364.xlsx to d:\neo\neo chl\neo proformas | team uphoff - 7364 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\team uphoff - 7364.xlsx to d:\neo\neo chl\neo proformas | team uphoff - 7364 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\team olsen - 7371.xlsx to d:\neo\neo chl\neo proformas | team olsen - 7371 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\team las vegas master kaizen proforma - 9_13_22.xlsx to d:\neo\neo chl\neo proformas | team las vegas master kaizen proforma - 9_13_22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\team carlsbad master kaizen proforma - 8_02_22.xlsx to d:\neo\neo chl\neo proformas | team carlsbad master kaizen proforma - 8_02_22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\stryker - newman proforma - 4.8.2022.xlsx to d:\neo\neo chl\neo proformas | stryker - newman proforma - 4.8.2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\scott wynn - master kaizen proforma - 9_13_22.xlsx to d:\neo\neo chl\neo proformas | scott wynn - master kaizen proforma - 9_13_22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\scott wynn - master kaizen proforma - 9_13_22.xlsx to d:\neo\neo chl\neo proformas | scott wynn - master kaizen proforma - 9_13_22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\scott wynn - master kaizen proforma - 9_13_22.xlsx to d:\neo\neo chl\neo proformas | scott wynn - master kaizen proforma - 9_13_22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\proforma validate 11_04_21.xlsx to d:\neo\neo chl\neo proformas | proforma validate 11_04_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\proforma validate 11_04_21.xlsx to d:\neo\neo chl\neo proformas | proforma validate 11_04_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\pro-forma information sheet - blank.xlsx to d:\neo\neo chl\neo proformas | pro-forma information sheet - blank | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\neo kaizen proforma with am 3_8_22.xlsx to d:\neo\neo chl\neo proformas | neo kaizen proforma with am 3_8_22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\neo home loans pre-onboarding timeline.pdf to d:\neo\neo chl\neo proformas | neo home loans pre-onboarding timeline | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\multi tier proforma template - with 5 lo comp 3_8_22.xlsx to d:\neo\neo chl\neo proformas | multi tier proforma template - with 5 lo comp 3_8_22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\master kaizen proforma - 9_13_22.xlsx to d:\neo\neo chl\neo proformas | master kaizen proforma - 9_13_22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\master finfree proforma - 9_13_22.xlsx to d:\neo\neo chl\neo proformas | master finfree proforma - 9_13_22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\lubiewski proforma.xlsx to d:\neo\neo chl\neo proformas | lubiewski proforma | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\lori richardson proforma conservative draft 041422.xlsx to d:\neo\neo chl\neo proformas | lori richardson proforma conservative draft 041422 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\lbl finfree region proforma 100421 conservative draft.xlsx to d:\neo\neo chl\neo proformas | lbl finfree region proforma 100421 conservative draft | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\lbl finfree region proforma 100421 conservative draft.xlsx to d:\neo\neo chl\neo proformas | lbl finfree region proforma 100421 conservative draft | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\kaizen new model - draft (2).xlsx to d:\neo\neo chl\neo proformas | kaizen new model - draft (2) | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\kaizen - neo pro forma 2022.xlsx to d:\neo\neo chl\neo proformas | kaizen - neo pro forma 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\kaizen - neo pro forma 2022 2.0.xlsx to d:\neo\neo chl\neo proformas | kaizen - neo pro forma 2022 2.0 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\jessica uphoff.xlsx to d:\neo\neo chl\neo proformas | jessica uphoff | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\james adair proforma - syd.xlsx to d:\neo\neo chl\neo proformas | james adair proforma - syd | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\fee breakdown.xlsx to d:\neo\neo chl\neo proformas | fee breakdown | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\fee breakdown chl 08_09_22.xlsx to d:\neo\neo chl\neo proformas | fee breakdown chl 08_09_22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\fee breakdown 08_31_22.xlsx to d:\neo\neo chl\neo proformas | fee breakdown 08_31_22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\fee breakdown 05_12_22.xlsx to d:\neo\neo chl\neo proformas | fee breakdown 05_12_22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\dustin schaff pro-forma old.xlsx to d:\neo\neo chl\neo proformas | dustin schaff pro-forma old | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\copy of the howard team - profoma with emily edits syd edits.xlsx to d:\neo\neo chl\neo proformas | copy of the howard team - profoma with emily edits syd edits | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\copy of the howard team - profoma with emily edits syd edits.xlsx to d:\neo\neo chl\neo proformas | copy of the howard team - profoma with emily edits syd edits | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\copy of the howard team - profoma - rg edits 7-14-22.xlsx to d:\neo\neo chl\neo proformas | copy of the howard team - profoma - rg edits 7-14-22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\copy of the howard team - neo kaizen proforma - dh edits syd edits.xlsx to d:\neo\neo chl\neo proformas | copy of the howard team - neo kaizen proforma - dh edits syd edits | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\copy of the howard team - neo kaizen proforma - dh edits syd edits.xlsx to d:\neo\neo chl\neo proformas | copy of the howard team - neo kaizen proforma - dh edits syd edits | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\copy of the howard team - neo kaizen proforma - dh edits syd edits.xlsx to d:\neo\neo chl\neo proformas | copy of the howard team - neo kaizen proforma - dh edits syd edits | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\copy of jessica uphoff proforma final - syd comp edit.xlsx to d:\neo\neo chl\neo proformas | copy of jessica uphoff proforma final - syd comp edit | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\copy of jessica uphoff proforma final - syd comp edit.xlsx to d:\neo\neo chl\neo proformas | copy of jessica uphoff proforma final - syd comp edit | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\copy of jessica uphoff pro forma jp update - syd updates.xlsx to d:\neo\neo chl\neo proformas | copy of jessica uphoff pro forma jp update - syd updates | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\copy of copy of josh edits 09122022 jessica uphoff proforma final - syd comp edit (003).xlsx to d:\neo\neo chl\neo proformas | copy of copy of josh edits 09122022 jessica uphoff proforma final - syd comp edit (003) | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\chl klein proforma 02_09_22.xlsm to d:\neo\neo chl\neo proformas | chl klein proforma 02_09_22 | xlsm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\chl internal final proforma 11_19 perry syd.xlsm to d:\neo\neo chl\neo proformas | chl internal final proforma 11_19 perry syd | xlsm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\chl internal final proforma 11_19 klein temp.xlsm to d:\neo\neo chl\neo proformas | chl internal final proforma 11_19 klein temp | xlsm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\ashley mckenzie sharpe - neo proforma 9.1.22.xlsx to d:\neo\neo chl\neo proformas | ashley mckenzie sharpe - neo proforma 9.1.22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\ashley mckenzie sharpe - neo proforma 9.1.22.xlsx to d:\neo\neo chl\neo proformas | ashley mckenzie sharpe - neo proforma 9.1.22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\ashley mckenzie sharpe - neo proforma (07-27-22).xlsx to d:\neo\neo chl\neo proformas | ashley mckenzie sharpe - neo proforma (07-27-22) | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\ashley mckenzie sharpe - neo proforma (07-27-22).xlsx to d:\neo\neo chl\neo proformas | ashley mckenzie sharpe - neo proforma (07-27-22) | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\ashley mckenzie sharp - neo kaizen proforma with am 12_16.xlsx to d:\neo\neo chl\neo proformas | ashley mckenzie sharp - neo kaizen proforma with am 12_16 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\aaron chapman - proforma.xlsx to d:\neo\neo chl\neo proformas | aaron chapman - proforma | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\2022 celebrity - neo benefits guide.pdf to d:\neo\neo chl\neo proformas | 2022 celebrity - neo benefits guide | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo proformas\2022 celebrity - neo benefits guide.pdf to d:\neo\neo chl\neo proformas | 2022 celebrity - neo benefits guide | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\bea\neo bea roc-nsc allocation-projections 2022.xlsx to d:\neo\neo chl\neo production reports\bea | neo bea roc-nsc allocation-projections 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\bea\ideal roc neo.xlsx to d:\neo\neo chl\neo production reports\bea | ideal roc neo | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\bea\break even template.xlsx to d:\neo\neo chl\neo production reports\bea | break even template | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\bea\appraisal breakeven approach.xlsx to d:\neo\neo chl\neo production reports\bea | appraisal breakeven approach | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\bea\2021_11_18 cost to fund- confidential syd updated.xlsx to d:\neo\neo chl\neo production reports\bea | 2021_11_18 cost to fund- confidential syd updated | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\prr breakdown.xlsx to d:\neo\neo chl\neo production reports | prr breakdown | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\prr - true par calc.xlsx to d:\neo\neo chl\neo production reports | prr - true par calc | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\pipeline template for est projection report.xlsx to d:\neo\neo chl\neo production reports | pipeline template for est projection report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\neo production revenue report ytd jan-may.xlsx to d:\neo\neo chl\neo production reports | neo production revenue report ytd jan-may | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\neo estimated production report  v1.xlsx to d:\neo\neo chl\neo production reports | neo estimated production report  v1 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\neo estimated production report  8.11.21 sample.xlsx to d:\neo\neo chl\neo production reports | neo estimated production report  8.11.21 sample | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\neo  all other production compare.xlsx to d:\neo\neo chl\neo production reports | neo  all other production compare | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\monthly prr report master.xlsx to d:\neo\neo chl\neo production reports | monthly prr report master | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\missing loans lv vs encompass.xlsx to d:\neo\neo chl\neo production reports | missing loans lv vs encompass | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\june team vavere prr.xlsx to d:\neo\neo chl\neo production reports | june team vavere prr | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\june team talbott prr.xlsx to d:\neo\neo chl\neo production reports | june team talbott prr | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\june team sosi prr.xlsx to d:\neo\neo chl\neo production reports | june team sosi prr | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\june team robertson prr.xlsx to d:\neo\neo chl\neo production reports | june team robertson prr | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\june team morrow prr.xlsx to d:\neo\neo chl\neo production reports | june team morrow prr | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\june team mclellan prr.xlsx to d:\neo\neo chl\neo production reports | june team mclellan prr | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\june team mcdowell prr.xlsx to d:\neo\neo chl\neo production reports | june team mcdowell prr | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\june team lugo prr.xlsx to d:\neo\neo chl\neo production reports | june team lugo prr | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\june team krevoy prr.xlsx to d:\neo\neo chl\neo production reports | june team krevoy prr | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\june team king prr.xlsx to d:\neo\neo chl\neo production reports | june team king prr | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\june team jimenez prr.xlsx to d:\neo\neo chl\neo production reports | june team jimenez prr | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\june team grant prr.xlsx to d:\neo\neo chl\neo production reports | june team grant prr | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\june team fleck prr.xlsx to d:\neo\neo chl\neo production reports | june team fleck prr | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\june team chen prr.xlsx to d:\neo\neo chl\neo production reports | june team chen prr | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\june team bible prr.xlsx to d:\neo\neo chl\neo production reports | june team bible prr | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\june loan rev report.xlsx to d:\neo\neo chl\neo production reports | june loan rev report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\june 21 production revenue.xlsx to d:\neo\neo chl\neo production reports | june 21 production revenue | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\july prr talbott - 7412.xlsx to d:\neo\neo chl\neo production reports | july prr talbott - 7412 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\july prr robertson - 7411.xlsx to d:\neo\neo chl\neo production reports | july prr robertson - 7411 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\july prr morrow - 7322.xlsx to d:\neo\neo chl\neo production reports | july prr morrow - 7322 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\july prr mcdowell - 7314.xlsx to d:\neo\neo chl\neo production reports | july prr mcdowell - 7314 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\july prr mcclellan - 7320.xlsx to d:\neo\neo chl\neo production reports | july prr mcclellan - 7320 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\july prr lugo -7316.xlsx to d:\neo\neo chl\neo production reports | july prr lugo -7316 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\july prr krevoy - 7312.xlsx to d:\neo\neo chl\neo production reports | july prr krevoy - 7312 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\july prr king - 7413.xlsx to d:\neo\neo chl\neo production reports | july prr king - 7413 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\july prr jimenez - 7318.xlsx to d:\neo\neo chl\neo production reports | july prr jimenez - 7318 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\july prr fleck - 7311.xlsx to d:\neo\neo chl\neo production reports | july prr fleck - 7311 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\july prr chen - 7321.xlsx to d:\neo\neo chl\neo production reports | july prr chen - 7321 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\july prr bibel - 7410.xlsx to d:\neo\neo chl\neo production reports | july prr bibel - 7410 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\july prr avila - 7319.xlsx to d:\neo\neo chl\neo production reports | july prr avila - 7319 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\july production revenue report.xlsx to d:\neo\neo chl\neo production reports | july production revenue report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\estimated production report.xlsx to d:\neo\neo chl\neo production reports | estimated production report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\encompass vs lv funded loans.xlsx to d:\neo\neo chl\neo production reports | encompass vs lv funded loans | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\copy of rcg hierarchy and percent owned and scrapes.xlsx to d:\neo\neo chl\neo production reports | copy of rcg hierarchy and percent owned and scrapes | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\copy of prr - true par calc.xlsx to d:\neo\neo chl\neo production reports | copy of prr - true par calc | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\copy of neo production revenue report ytd jan-may-horanyinotes.v2sydv.3.xlsx to d:\neo\neo chl\neo production reports | copy of neo production revenue report ytd jan-may-horanyinotes.v2sydv.3 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\copy of neo pcs 7.27.xlsx to d:\neo\neo chl\neo production reports | copy of neo pcs 7.27 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\copy of loan level reportv3 - syd audit.xlsx to d:\neo\neo chl\neo production reports | copy of loan level reportv3 - syd audit | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\copy of encompass vs lv funded loans.xlsx to d:\neo\neo chl\neo production reports | copy of encompass vs lv funded loans | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\copy of copy of prodrdbfields_629.xlsx to d:\neo\neo chl\neo production reports | copy of copy of prodrdbfields_629 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\august revenue audit 2021.xlsx to d:\neo\neo chl\neo production reports | august revenue audit 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\7360210807771_productionrevenue.pdf to d:\neo\neo chl\neo production reports | 7360210807771_productionrevenue | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\7360210701785_productionrevenue.pdf to d:\neo\neo chl\neo production reports | 7360210701785_productionrevenue | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\7310220453227_productionrevenue.pdf to d:\neo\neo chl\neo production reports | 7310220453227_productionrevenue | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\7310210706190_productionrevenue.pdf to d:\neo\neo chl\neo production reports | 7310210706190_productionrevenue | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo production reports\2021 source data  8.11.21 sample.xlsx to d:\neo\neo chl\neo production reports | 2021 source data  8.11.21 sample | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\sept 21\september neo comp details.xlsx to d:\neo\neo chl\neo payroll\sept 21 | september neo comp details | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\sept 21\neo draw balances as of 9.30.xlsx to d:\neo\neo chl\neo payroll\sept 21 | neo draw balances as of 9.30 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\sept 21\neo comp plans 9.3.xlsx to d:\neo\neo chl\neo payroll\sept 21 | neo comp plans 9.3 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\sept 21\neo 9.16 payroll.xlsx to d:\neo\neo chl\neo payroll\sept 21 | neo 9.16 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\sept 21\neo 9.1 payroll.xlsx to d:\neo\neo chl\neo payroll\sept 21 | neo 9.1 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\sept 21\neo 9.1 payroll - syd edits.xlsx to d:\neo\neo chl\neo payroll\sept 21 | neo 9.1 payroll - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\sept 21\neo 10.1 payroll.xlsx to d:\neo\neo chl\neo payroll\sept 21 | neo 10.1 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\sept 21\katie team comp.xlsx to d:\neo\neo chl\neo payroll\sept 21 | katie team comp | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\sept 21\corey team 10_01_21.xlsx to d:\neo\neo chl\neo payroll\sept 21 | corey team 10_01_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\sept 21\copy of 09.30.21 comm accrual - syd updates.xlsx to d:\neo\neo chl\neo payroll\sept 21 | copy of 09.30.21 comm accrual - syd updates | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\roster_census\neo roster - 09.13.xlsx to d:\neo\neo chl\neo payroll\roster_census | neo roster - 09.13 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\roster_census\neo emp salary thru 10_06.xlsx to d:\neo\neo chl\neo payroll\roster_census | neo emp salary thru 10_06 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\roster_census\neo directory as of 9.2.21.xlsx to d:\neo\neo chl\neo payroll\roster_census | neo directory as of 9.2.21 | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\roster_census\copy of copy of neo census - 8-27-2021.xlsx to d:\neo\neo chl\neo payroll\roster_census | copy of copy of neo census - 8-27-2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\payroll rebuild reports\neo compensation rebuild - final file.xlsx to d:\neo\neo chl\neo payroll\payroll rebuild reports | neo compensation rebuild - final file | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\payroll rebuild reports\copy of neo compensation rebuild - final file.xlsx to d:\neo\neo chl\neo payroll\payroll rebuild reports | copy of neo compensation rebuild - final file | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\october 21\neo october comp details - 11.22.21.xlsx to d:\neo\neo chl\neo payroll\october 21 | neo october comp details - 11.22.21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\october 21\neo 11.1 payroll.xlsx to d:\neo\neo chl\neo payroll\october 21 | neo 11.1 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\october 21\neo 10.15 payroll.xlsx to d:\neo\neo chl\neo payroll\october 21 | neo 10.15 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\october 21\katie team.xlsx to d:\neo\neo chl\neo payroll\october 21 | katie team | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\october 21\copy of neo 10.15 payroll.xlsx to d:\neo\neo chl\neo payroll\october 21 | copy of neo 10.15 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\october 21\7355 - 11_01 payroll.xlsx to d:\neo\neo chl\neo payroll\october 21 | 7355 - 11_01 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\october 21\7200 11_01 payroll.xlsx to d:\neo\neo chl\neo payroll\october 21 | 7200 11_01 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\november 21\neo pricing- sent to syndey 11.8.2021.xlsx to d:\neo\neo chl\neo payroll\november 21 | neo pricing- sent to syndey 11.8.2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\november 21\neo census 11.19.xlsx to d:\neo\neo chl\neo payroll\november 21 | neo census 11.19 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\november 21\neo 11.30 payroll.xlsx to d:\neo\neo chl\neo payroll\november 21 | neo 11.30 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\november 21\neo 11.16 payroll.xlsx to d:\neo\neo chl\neo payroll\november 21 | neo 11.16 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\march 22\roster by headcount - 03  03  22.xlsx to d:\neo\neo chl\neo payroll\march 22 | roster by headcount - 03  03  22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\march 22\neo roster 3.3.xlsx to d:\neo\neo chl\neo payroll\march 22 | neo roster 3.3 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\march 22\neo roster 3.23.xlsx to d:\neo\neo chl\neo payroll\march 22 | neo roster 3.23 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\march 22\copy of neo compensated mgr as of 3.16 - syd edits.xlsx to d:\neo\neo chl\neo payroll\march 22 | copy of neo compensated mgr as of 3.16 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\july 21\neo payroll jan-july- for review - with review bm-c&s.xlsx to d:\neo\neo chl\neo payroll\july 21 | neo payroll jan-july- for review - with review bm-c&s | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\july 21\neo payroll - updated but not complete - 07.07.21 w syd adjust.xlsx to d:\neo\neo chl\neo payroll\july 21 | neo payroll - updated but not complete - 07.07.21 w syd adjust | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\july 21\neo payroll - updated but not complete - 07.07.21 w syd adjust.xlsx to d:\neo\neo chl\neo payroll\july 21 | neo payroll - updated but not complete - 07.07.21 w syd adjust | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\july 21\final neo payroll jan-july- for review.xlsx to d:\neo\neo chl\neo payroll\july 21 | final neo payroll jan-july- for review | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\july 21\final neo payroll jan-july- for review - updated 09_08.xlsx to d:\neo\neo chl\neo payroll\july 21 | final neo payroll jan-july- for review - updated 09_08 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\july 21\copy of neo payroll - updated but not complete - 07.29.21 syd edits.xlsx to d:\neo\neo chl\neo payroll\july 21 | copy of neo payroll - updated but not complete - 07.29.21 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\january 22\neo census 1.3.xlsx to d:\neo\neo chl\neo payroll\january 22 | neo census 1.3 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\january 22\neo 1.31 payroll.xlsx to d:\neo\neo chl\neo payroll\january 22 | neo 1.31 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\january 22\copy of payroll data analaysis 7100 to 7200 - nsc projection.xlsx to d:\neo\neo chl\neo payroll\january 22 | copy of payroll data analaysis 7100 to 7200 - nsc projection | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\january 22\01-2022 insurance benefit accrual 3.0.xlsx to d:\neo\neo chl\neo payroll\january 22 | 01-2022 insurance benefit accrual 3.0 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\january 22\01-2022 dental insurance accrual 3.0.xlsx to d:\neo\neo chl\neo payroll\january 22 | 01-2022 dental insurance accrual 3.0 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\harassment\harassment prevention completion neo 09_16.xlsx to d:\neo\neo chl\neo payroll\harassment | harassment prevention completion neo 09_16 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\harassment\harassment prevention completion card 09_17.xlsx to d:\neo\neo chl\neo payroll\harassment | harassment prevention completion card 09_17 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\feb 22\neo roster 2.16.xlsx to d:\neo\neo chl\neo payroll\feb 22 | neo roster 2.16 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\feb 22\copy of 02-2022 medical insurance benefit accrual.xlsx to d:\neo\neo chl\neo payroll\feb 22 | copy of 02-2022 medical insurance benefit accrual | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\feb 22\02-2022 medical insurance benefit accrual.xlsx to d:\neo\neo chl\neo payroll\feb 22 | 02-2022 medical insurance benefit accrual | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\feb 22\02-2022 dental insurance accrual.xlsx to d:\neo\neo chl\neo payroll\feb 22 | 02-2022 dental insurance accrual | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\december 21\value directory-2021.pptx to d:\neo\neo chl\neo payroll\december 21 | value directory-2021 | pptx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\december 21\payroll data analaysis 7100 to 7200.xlsx to d:\neo\neo chl\neo payroll\december 21 | payroll data analaysis 7100 to 7200 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\december 21\neo pay spreadsheet.xlsx to d:\neo\neo chl\neo payroll\december 21 | neo pay spreadsheet | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\december 21\neo medical elections 12.21.2021.xlsx to d:\neo\neo chl\neo payroll\december 21 | neo medical elections 12.21.2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\december 21\neo 12.30 payroll.xlsx to d:\neo\neo chl\neo payroll\december 21 | neo 12.30 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\december 21\neo 12.16 payroll.xlsx to d:\neo\neo chl\neo payroll\december 21 | neo 12.16 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\december 21\copy of nsc - sept payroll bonuses.xlsx to d:\neo\neo chl\neo payroll\december 21 | copy of nsc - sept payroll bonuses | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\december 21\7100-7200 comp breakdown.xlsx to d:\neo\neo chl\neo payroll\december 21 | 7100-7200 comp breakdown | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\december 21\2021 earnings - final.xlsx to d:\neo\neo chl\neo payroll\december 21 | 2021 earnings - final | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\aug 21\neo emp salary thru 08_18.xlsx to d:\neo\neo chl\neo payroll\aug 21 | neo emp salary thru 08_18 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\aug 21\neo draw balances as of 8.31.xlsx to d:\neo\neo chl\neo payroll\aug 21 | neo draw balances as of 8.31 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\aug 21\neo comp - august.xlsx to d:\neo\neo chl\neo payroll\aug 21 | neo comp - august | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\aug 21\neo benefit's cost split 8.16 report.xlsx to d:\neo\neo chl\neo payroll\aug 21 | neo benefit's cost split 8.16 report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\april 22\neo roster 4.11.xlsx to d:\neo\neo chl\neo payroll\april 22 | neo roster 4.11 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\april 22\neo benefits enrollment 04  18.xlsx to d:\neo\neo chl\neo payroll\april 22 | neo benefits enrollment 04  18 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\april 22\copy of 04152022 payroll preview - neo 7000-7250.xlsx to d:\neo\neo chl\neo payroll\april 22 | copy of 04152022 payroll preview - neo 7000-7250 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\support head count and funded loans feb.xlsx to d:\neo\neo chl\neo payroll | support head count and funded loans feb | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\sept medical accrual corrections.xlsx to d:\neo\neo chl\neo payroll | sept medical accrual corrections | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\roc comp plans.csv to d:\neo\neo chl\neo payroll | roc comp plans | csv | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\ot for 08_01 payroll.xlsx to d:\neo\neo chl\neo payroll | ot for 08_01 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\onboarding information.xlsx to d:\neo\neo chl\neo payroll | onboarding information | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo  10.24.22.xlsx to d:\neo\neo chl\neo payroll | neo  10.24.22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo way hiring outline with comp.xlsx to d:\neo\neo chl\neo payroll | neo way hiring outline with comp | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo salary hourly audit adp - compensafe 7232022.xlsx to d:\neo\neo chl\neo payroll | neo salary hourly audit adp - compensafe 7232022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo roster 8.4.xlsx to d:\neo\neo chl\neo payroll | neo roster 8.4 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo roster 8.30.xlsx to d:\neo\neo chl\neo payroll | neo roster 8.30 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo roster 7.6.xlsx to d:\neo\neo chl\neo payroll | neo roster 7.6 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo roster 7.25.xlsx to d:\neo\neo chl\neo payroll | neo roster 7.25 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo roster 6.6.xlsx to d:\neo\neo chl\neo payroll | neo roster 6.6 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo roster 6.21.xlsx to d:\neo\neo chl\neo payroll | neo roster 6.21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo roster 5.3.xlsx to d:\neo\neo chl\neo payroll | neo roster 5.3 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo roster 5.17.xlsx to d:\neo\neo chl\neo payroll | neo roster 5.17 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo roster 5.17 - necco.xlsx to d:\neo\neo chl\neo payroll | neo roster 5.17 - necco | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo roster 11.2.xlsx to d:\neo\neo chl\neo payroll | neo roster 11.2 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo roster 11.16.xlsx to d:\neo\neo chl\neo payroll | neo roster 11.16 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo roster 10.3.xlsx to d:\neo\neo chl\neo payroll | neo roster 10.3 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo roster 10.20.xlsx to d:\neo\neo chl\neo payroll | neo roster 10.20 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo medical accrual adjustments.xlsx to d:\neo\neo chl\neo payroll | neo medical accrual adjustments | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo employees as of 10.24.22.xlsx to d:\neo\neo chl\neo payroll | neo employees as of 10.24.22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo division as of 06022022.xlsx to d:\neo\neo chl\neo payroll | neo division as of 06022022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo div - ot report 01012022 - 05162022.xlsx to d:\neo\neo chl\neo payroll | neo div - ot report 01012022 - 05162022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo cost centers with branch managers.xlsx to d:\neo\neo chl\neo payroll | neo cost centers with branch managers | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo bm salary - 06_21.xlsx to d:\neo\neo chl\neo payroll | neo bm salary - 06_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\neo 9.1 accruals.xlsx to d:\neo\neo chl\neo payroll | neo 9.1 accruals | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\may ot hours and earnings.xlsx to d:\neo\neo chl\neo payroll | may ot hours and earnings | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\headcount report 3-31-2022.xlsx to d:\neo\neo chl\neo payroll | headcount report 3-31-2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\copy of bonuses 7.20 aw.xlsx to d:\neo\neo chl\neo payroll | copy of bonuses 7.20 aw | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\celebrity 2022 contributions - new format 10.19.21 final.xlsx to d:\neo\neo chl\neo payroll | celebrity 2022 contributions - new format 10.19.21 final | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\bm salary analysis.xlsx to d:\neo\neo chl\neo payroll | bm salary analysis | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\11012022 payroll preview - neo 7000-7712.xlsx to d:\neo\neo chl\neo payroll | 11012022 payroll preview - neo 7000-7712 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\11-01-2022 ot report.xlsx to d:\neo\neo chl\neo payroll | 11-01-2022 ot report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\10-14-22 ot report.xlsx to d:\neo\neo chl\neo payroll | 10-14-22 ot report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\09012022 payroll preview - ot hours.xlsx to d:\neo\neo chl\neo payroll | 09012022 payroll preview - ot hours | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\09-30-22 ot report.xlsx to d:\neo\neo chl\neo payroll | 09-30-22 ot report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\08  01 ot report.xlsx to d:\neo\neo chl\neo payroll | 08  01 ot report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\08162022 payroll preview - 7000 - 7510.xlsx to d:\neo\neo chl\neo payroll | 08162022 payroll preview - 7000 - 7510 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\08162022 ot payroll report.xlsx to d:\neo\neo chl\neo payroll | 08162022 ot payroll report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\07_15 ot report.xlsx to d:\neo\neo chl\neo payroll | 07_15 ot report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo payroll\06012022 payroll preview - neo 7000-7506.xlsx to d:\neo\neo chl\neo payroll | 06012022 payroll preview - neo 7000-7506 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\trans-emp loan\transitional-out of state loan policy.docx to d:\neo\neo chl\neo financial statements\trans-emp loan | transitional-out of state loan policy | docx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\september 22\ytd loan level detail.xlsx to d:\neo\neo chl\neo financial statements\september 22 | ytd loan level detail | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\september 22\sept loan level detail.xlsx to d:\neo\neo chl\neo financial statements\september 22 | sept loan level detail | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\september 22\sept gain on sold.xlsx to d:\neo\neo chl\neo financial statements\september 22 | sept gain on sold | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\september 22\re cuevas - corrective refinance.msg to d:\neo\neo chl\neo financial statements\september 22 | re cuevas - corrective refinance | msg | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\september 22\neo restructure 9.4.22 teams updated.xlsx to d:\neo\neo chl\neo financial statements\september 22 | neo restructure 9.4.22 teams updated | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\september 22\neo 9.30.22 payroll.xlsx to d:\neo\neo chl\neo financial statements\september 22 | neo 9.30.22 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\september 22\neo 9.30 accruals.xlsx to d:\neo\neo chl\neo financial statements\september 22 | neo 9.30 accruals | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\september 22\neo 9.16.22 payroll.xlsx to d:\neo\neo chl\neo financial statements\september 22 | neo 9.16.22 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\september 22\neo 9.16 accruals.xlsx to d:\neo\neo chl\neo financial statements\september 22 | neo 9.16 accruals | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\september 22\copy of 09302022 payroll register - neo 7000-7513.xlsx to d:\neo\neo chl\neo financial statements\september 22 | copy of 09302022 payroll register - neo 7000-7513 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\september 22\09_16_22 ot report.xlsx to d:\neo\neo chl\neo financial statements\september 22 | 09_16_22 ot report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\september 22\09162022 payroll preview - neo 7000-7712.xlsx to d:\neo\neo chl\neo financial statements\september 22 | 09162022 payroll preview - neo 7000-7712 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\september 22\09-30 ot report.xlsx to d:\neo\neo chl\neo financial statements\september 22 | 09-30 ot report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\scrape-investor fee info\scrape schedules.xlsx to d:\neo\neo chl\neo financial statements\scrape-investor fee info | scrape schedules | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\scrape-investor fee info\scrape schedules august 21.xlsx to d:\neo\neo chl\neo financial statements\scrape-investor fee info | scrape schedules august 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\scrape-investor fee info\investor fees - aug neo division.xlsx to d:\neo\neo chl\neo financial statements\scrape-investor fee info | investor fees - aug neo division | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\scrape-investor fee info\investor fee audit.xlsx to d:\neo\neo chl\neo financial statements\scrape-investor fee info | investor fee audit | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\scrape-investor fee info\file fees 8-24-2021.xlsx to d:\neo\neo chl\neo financial statements\scrape-investor fee info | file fees 8-24-2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\scrape-investor fee info\copy of scrape schedules.xlsx to d:\neo\neo chl\neo financial statements\scrape-investor fee info | copy of scrape schedules | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\october 22\october - projected fundings.xlsx to d:\neo\neo chl\neo financial statements\october 22 | october - projected fundings | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\october 22\neo 10.14.22 payroll.xlsx to d:\neo\neo chl\neo financial statements\october 22 | neo 10.14.22 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\october 22\neo 10.14 accruals.xlsx to d:\neo\neo chl\neo financial statements\october 22 | neo 10.14 accruals | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\october 22\10142022 payroll preview - neo 7000-7510.xlsx to d:\neo\neo chl\neo financial statements\october 22 | 10142022 payroll preview - neo 7000-7510 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\post closing benchmarks responses.xlsx to d:\neo\neo chl\neo financial statements\nsc | post closing benchmarks responses | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\operational structure 5.25.22.xlsx to d:\neo\neo chl\neo financial statements\nsc | operational structure 5.25.22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\nsc_roc 2022 ytd-april p&l.xlsx to d:\neo\neo chl\neo financial statements\nsc | nsc_roc 2022 ytd-april p&l | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\nsc_roc 2022 ytd-april p&l.xlsx to d:\neo\neo chl\neo financial statements\nsc | nsc_roc 2022 ytd-april p&l | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\nsc services 12.2.21 v5.pptx to d:\neo\neo chl\neo financial statements\nsc | nsc services 12.2.21 v5 | pptx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\nsc scenarios.xlsx to d:\neo\neo chl\neo financial statements\nsc | nsc scenarios | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\nsc scenarios dh.v1.xlsx to d:\neo\neo chl\neo financial statements\nsc | nsc scenarios dh.v1 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\nsc q1 2022.xlsx to d:\neo\neo chl\neo financial statements\nsc | nsc q1 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\nsc p&l ytd-nov.xlsx to d:\neo\neo chl\neo financial statements\nsc | nsc p&l ytd-nov | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\nsc ltd-q1 2022.xlsx to d:\neo\neo chl\neo financial statements\nsc | nsc ltd-q1 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\nsc compensation ss.xlsx to d:\neo\neo chl\neo financial statements\nsc | nsc compensation ss | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\nsc allocation-projections 2022.xlsx to d:\neo\neo chl\neo financial statements\nsc | nsc allocation-projections 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\new nsc june 2022 -b.pptx to d:\neo\neo chl\neo financial statements\nsc | new nsc june 2022 -b | pptx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\cost to fund wages.xlsx to d:\neo\neo chl\neo financial statements\nsc | cost to fund wages | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\cost to fund wages  - syd edits.xlsx to d:\neo\neo chl\neo financial statements\nsc | cost to fund wages  - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\chl\copy of 2021  12  01 nsc capacity report.xlsx to d:\neo\neo chl\neo financial statements\nsc | copy of 2021  12  01 nsc capacity report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\cof - wage & hc.xlsx to d:\neo\neo chl\neo financial statements\nsc | cof - wage & hc | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nsc\cof - average monthly payroll.xlsx to d:\neo\neo chl\neo financial statements\nsc | cof - average monthly payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\thomas_meister_s_recruits_1651589944.xlsx to d:\neo\neo chl\neo financial statements\may 22 | thomas_meister_s_recruits_1651589944 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\salaries and wages - apr-may variance.xlsx to d:\neo\neo chl\neo financial statements\may 22 | salaries and wages - apr-may variance | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\pa recon_2021_2022_outstanding.xlsx to d:\neo\neo chl\neo financial statements\may 22 | pa recon_2021_2022_outstanding | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\pa recon - ytd thru may 22.xlsx to d:\neo\neo chl\neo financial statements\may 22 | pa recon - ytd thru may 22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\pa recon - may 22.xlsx to d:\neo\neo chl\neo financial statements\may 22 | pa recon - may 22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\neo ytd appraisal fees lost.xlsx to d:\neo\neo chl\neo financial statements\may 22 | neo ytd appraisal fees lost | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\neo users and branch markups.xlsx to d:\neo\neo chl\neo financial statements\may 22 | neo users and branch markups | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\neo may lost appraisal fees.xlsx to d:\neo\neo chl\neo financial statements\may 22 | neo may lost appraisal fees | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\neo may 22 review.pptm to d:\neo\neo chl\neo financial statements\may 22 | neo may 22 review | pptm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\neo ltd llr-may.xlsx to d:\neo\neo chl\neo financial statements\may 22 | neo ltd llr-may | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\neo funded loan volume by branch - ytd may.xlsx to d:\neo\neo chl\neo financial statements\may 22 | neo funded loan volume by branch - ytd may | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\neo 5.31 payroll - syd edits.xlsx to d:\neo\neo chl\neo financial statements\may 22 | neo 5.31 payroll - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\neo 5.16 payroll.xlsx to d:\neo\neo chl\neo financial statements\may 22 | neo 5.16 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\may seminars & training.xlsx to d:\neo\neo chl\neo financial statements\may 22 | may seminars & training | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\may marketing exp.xlsx to d:\neo\neo chl\neo financial statements\may 22 | may marketing exp | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\marketing gl's dumps ytd.xlsx to d:\neo\neo chl\neo financial statements\may 22 | marketing gl's dumps ytd | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\locks - concessions reporting as of 5-28-22.xlsx to d:\neo\neo chl\neo financial statements\may 22 | locks - concessions reporting as of 5-28-22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\locks - concessions reporting as of 5-19-22.xlsx to d:\neo\neo chl\neo financial statements\may 22 | locks - concessions reporting as of 5-19-22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\locks - concessions reporting as of 5-12-22.xlsx to d:\neo\neo chl\neo financial statements\may 22 | locks - concessions reporting as of 5-12-22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\llr ltd-may 2022.xlsx to d:\neo\neo chl\neo financial statements\may 22 | llr ltd-may 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\llr ltd-may 2022.xlsx to d:\neo\neo chl\neo financial statements\may 22 | llr ltd-may 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\leadership monthly dashboard - may 2022.xlsx to d:\neo\neo chl\neo financial statements\may 22 | leadership monthly dashboard - may 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\funded volume by branch - may.xlsx to d:\neo\neo chl\neo financial statements\may 22 | funded volume by branch - may | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\copy of pa recon - may neo.xlsx to d:\neo\neo chl\neo financial statements\may 22 | copy of pa recon - may neo | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\concessions reporting as of 5-5-22.xlsx to d:\neo\neo chl\neo financial statements\may 22 | concessions reporting as of 5-5-22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\concessions reporting as of 5-28-22.xlsx to d:\neo\neo chl\neo financial statements\may 22 | concessions reporting as of 5-28-22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\concessions reporting as of 5-19-22.xlsx to d:\neo\neo chl\neo financial statements\may 22 | concessions reporting as of 5-19-22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\concessions reporting as of 5-12-22.xlsx to d:\neo\neo chl\neo financial statements\may 22 | concessions reporting as of 5-12-22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\branchmarkup_05-05-2022.xlsx to d:\neo\neo chl\neo financial statements\may 22 | branchmarkup_05-05-2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\7305 - postage may 22.xlsx to d:\neo\neo chl\neo financial statements\may 22 | 7305 - postage may 22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\may 22\05-2022 rent schedule - neo detail.xlsx to d:\neo\neo chl\neo financial statements\may 22 | 05-2022 rent schedule - neo detail | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\ytd-march branch simulator.xlsx to d:\neo\neo chl\neo financial statements\march 22 | ytd-march branch simulator | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\volume ltd-march.xlsx to d:\neo\neo chl\neo financial statements\march 22 | volume ltd-march | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\travel ytd q1 2022.xlsx to d:\neo\neo chl\neo financial statements\march 22 | travel ytd q1 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\syd march 22 pa recon.xlsx to d:\neo\neo chl\neo financial statements\march 22 | syd march 22 pa recon | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\scorecard neo.xlsx to d:\neo\neo chl\neo financial statements\march 22 | scorecard neo | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\scorecard neo.xlsx to d:\neo\neo chl\neo financial statements\march 22 | scorecard neo | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\pa recon_2021_2022.xlsx to d:\neo\neo chl\neo financial statements\march 22 | pa recon_2021_2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\net rev and cost of 2022 loans - neo.xlsx to d:\neo\neo chl\neo financial statements\march 22 | net rev and cost of 2022 loans - neo | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\net income ytd.xlsx to d:\neo\neo chl\neo financial statements\march 22 | net income ytd | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\neo pa recon march 2022.xlsx to d:\neo\neo chl\neo financial statements\march 22 | neo pa recon march 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\neo overall - march 2022 (lv).xlsx to d:\neo\neo chl\neo financial statements\march 22 | neo overall - march 2022 (lv) | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\neo march revenue report.xlsx to d:\neo\neo chl\neo financial statements\march 22 | neo march revenue report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\neo march 22 review.pptm to d:\neo\neo chl\neo financial statements\march 22 | neo march 22 review | pptm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\neo march 2022 pipeline.csv to d:\neo\neo chl\neo financial statements\march 22 | neo march 2022 pipeline | csv | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\neo leads-marketing-advertising breakdown q1 actuals.xlsx to d:\neo\neo chl\neo financial statements\march 22 | neo leads-marketing-advertising breakdown q1 actuals | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\neo 3.31 payroll.xlsx to d:\neo\neo chl\neo financial statements\march 22 | neo 3.31 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\neo 3.16 payroll.xlsx to d:\neo\neo chl\neo financial statements\march 22 | neo 3.16 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\meals ytd q1 2022.xlsx to d:\neo\neo chl\neo financial statements\march 22 | meals ytd q1 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\march loan funding report 2022.xlsx to d:\neo\neo chl\neo financial statements\march 22 | march loan funding report 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\march blp 2022.xlsx to d:\neo\neo chl\neo financial statements\march 22 | march blp 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\march 22 pa recon.xlsx to d:\neo\neo chl\neo financial statements\march 22 | march 22 pa recon | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\mar concur accrual.xlsx to d:\neo\neo chl\neo financial statements\march 22 | mar concur accrual | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\ltd-march noi.xlsx to d:\neo\neo chl\neo financial statements\march 22 | ltd-march noi | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\leadership monthly dashboard - mar 2022.xlsx to d:\neo\neo chl\neo financial statements\march 22 | leadership monthly dashboard - mar 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\kaizen branch simulator - ytd-march 22.xlsx to d:\neo\neo chl\neo financial statements\march 22 | kaizen branch simulator - ytd-march 22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\kaizen branch simulator - ytd-mar 22.xlsx to d:\neo\neo chl\neo financial statements\march 22 | kaizen branch simulator - ytd-mar 22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\extend transactions march 2022 (2).xlsx to d:\neo\neo chl\neo financial statements\march 22 | extend transactions march 2022 (2) | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\dues and subs neo ytd 2022.xlsx to d:\neo\neo chl\neo financial statements\march 22 | dues and subs neo ytd 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\concessions reporting as of march 2022.xlsx to d:\neo\neo chl\neo financial statements\march 22 | concessions reporting as of march 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\concessions reporting - march 31022.xlsx to d:\neo\neo chl\neo financial statements\march 22 | concessions reporting - march 31022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\brokered loans - check received last 180.xlsx to d:\neo\neo chl\neo financial statements\march 22 | brokered loans - check received last 180 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\branch simulator - ytd-mar.xlsx to d:\neo\neo chl\neo financial statements\march 22 | branch simulator - ytd-mar | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\branch simulator - new draft.xlsx to d:\neo\neo chl\neo financial statements\march 22 | branch simulator - new draft | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\march 22\602210 - gl marketing entries 2022.xlsx to d:\neo\neo chl\neo financial statements\march 22 | 602210 - gl marketing entries 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\leadership meetings\neo leadership roc - nsc review.ppt to d:\neo\neo chl\neo financial statements\leadership meetings | neo leadership roc - nsc review | ppt | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\leadership meetings\neo leadership review.ppt to d:\neo\neo chl\neo financial statements\leadership meetings | neo leadership review | ppt | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\ytd condo.xlsx to d:\neo\neo chl\neo financial statements\june 22 | ytd condo | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\neo_ot report 06062022 - 06262022.xlsx to d:\neo\neo chl\neo financial statements\june 22 | neo_ot report 06062022 - 06262022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\neo june_q2 2022 review.pptm to d:\neo\neo chl\neo financial statements\june 22 | neo june_q2 2022 review | pptm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\neo june lost appraisal fees.xlsx to d:\neo\neo chl\neo financial statements\june 22 | neo june lost appraisal fees | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\neo division -  credit-app-lock-funding.xlsx to d:\neo\neo chl\neo financial statements\june 22 | neo division -  credit-app-lock-funding | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\neo division -  credit-app-lock-funding.xlsx to d:\neo\neo chl\neo financial statements\june 22 | neo division -  credit-app-lock-funding | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\neo division -  apps-locks-credit reports.xlsx to d:\neo\neo chl\neo financial statements\june 22 | neo division -  apps-locks-credit reports | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\neo actual vs forecast 2022 - final.xlsx to d:\neo\neo chl\neo financial statements\june 22 | neo actual vs forecast 2022 - final | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\neo actual vs forecast 2022 - final (3).xlsx to d:\neo\neo chl\neo financial statements\june 22 | neo actual vs forecast 2022 - final (3) | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\neo 6.30 payroll.xlsx to d:\neo\neo chl\neo financial statements\june 22 | neo 6.30 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\neo 6.30 accruals.xlsx to d:\neo\neo chl\neo financial statements\june 22 | neo 6.30 accruals | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\neo 6.16 payroll - syd edits.xlsx to d:\neo\neo chl\neo financial statements\june 22 | neo 6.16 payroll - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\neo 2022 je's by month.xlsx to d:\neo\neo chl\neo financial statements\june 22 | neo 2022 je's by month | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\locks - concessions reporting.xlsx to d:\neo\neo chl\neo financial statements\june 22 | locks - concessions reporting | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\locks - concessions reporting as of 6-2-22.xlsx to d:\neo\neo chl\neo financial statements\june 22 | locks - concessions reporting as of 6-2-22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\leadership monthly dashboard - june 2022.xlsx to d:\neo\neo chl\neo financial statements\june 22 | leadership monthly dashboard - june 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\june pa recon.xlsx to d:\neo\neo chl\neo financial statements\june 22 | june pa recon | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\june pa recon fees - all neo.xlsx to d:\neo\neo chl\neo financial statements\june 22 | june pa recon fees - all neo | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\june operational leakage.xlsx to d:\neo\neo chl\neo financial statements\june 22 | june operational leakage | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\june funded loan detail.xlsx to d:\neo\neo chl\neo financial statements\june 22 | june funded loan detail | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\june 2022 - data dump (1).xlsx to d:\neo\neo chl\neo financial statements\june 22 | june 2022 - data dump (1) | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\copy of scorecard neo june.xlsx to d:\neo\neo chl\neo financial statements\june 22 | copy of scorecard neo june | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\copy of neo services worksheet 6.5.22  .xlsx to d:\neo\neo chl\neo financial statements\june 22 | copy of neo services worksheet 6.5.22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\copy of neo net income 2022 by cc - 06  27 - dh edits.xlsx to d:\neo\neo chl\neo financial statements\june 22 | copy of neo net income 2022 by cc - 06  27 - dh edits | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\concessions reporting.xlsx to d:\neo\neo chl\neo financial statements\june 22 | concessions reporting | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\june 22\concessions reporting as of 6-2-22.xlsx to d:\neo\neo chl\neo financial statements\june 22 | concessions reporting as of 6-2-22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\reclass out of 7405.xlsx to d:\neo\neo chl\neo financial statements\july 22 | reclass out of 7405 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\reclass out of 7355.xlsx to d:\neo\neo chl\neo financial statements\july 22 | reclass out of 7355 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\reclass out of 7305.xlsx to d:\neo\neo chl\neo financial statements\july 22 | reclass out of 7305 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\reclass out of 7200.xlsx to d:\neo\neo chl\neo financial statements\july 22 | reclass out of 7200 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\reclass out of 7000.xlsx to d:\neo\neo chl\neo financial statements\july 22 | reclass out of 7000 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\reclass from 7110.xlsx to d:\neo\neo chl\neo financial statements\july 22 | reclass from 7110 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\ramping branches - proforma vs actual july.xlsx to d:\neo\neo chl\neo financial statements\july 22 | ramping branches - proforma vs actual july | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\noah brauner - corrective refi.xlsx to d:\neo\neo chl\neo financial statements\july 22 | noah brauner - corrective refi | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\net income july.xlsx to d:\neo\neo chl\neo financial statements\july 22 | net income july | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\neo noc pnl - ytd.xlsx to d:\neo\neo chl\neo financial statements\july 22 | neo noc pnl - ytd | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\neo noc july review.pptm to d:\neo\neo chl\neo financial statements\july 22 | neo noc july review | pptm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\neo july marketing expense.xlsx to d:\neo\neo chl\neo financial statements\july 22 | neo july marketing expense | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\neo july llr 22.xlsx to d:\neo\neo chl\neo financial statements\july 22 | neo july llr 22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\neo july llr 22.xlsx to d:\neo\neo chl\neo financial statements\july 22 | neo july llr 22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\neo july 2022 review.pptm to d:\neo\neo chl\neo financial statements\july 22 | neo july 2022 review | pptm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\neo branch margins.xlsx to d:\neo\neo chl\neo financial statements\july 22 | neo branch margins | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\neo bps breakdown july.xlsx to d:\neo\neo chl\neo financial statements\july 22 | neo bps breakdown july | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\neo actual 2022 - final 7_27.xlsx to d:\neo\neo chl\neo financial statements\july 22 | neo actual 2022 - final 7_27 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\neo 8.1 payroll.xlsx to d:\neo\neo chl\neo financial statements\july 22 | neo 8.1 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\neo 7.15 payroll.xlsx to d:\neo\neo chl\neo financial statements\july 22 | neo 7.15 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\neo 7.1 accrual.xlsx to d:\neo\neo chl\neo financial statements\july 22 | neo 7.1 accrual | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\kaizen branch simulator - ytd-may 07  14.xlsx to d:\neo\neo chl\neo financial statements\july 22 | kaizen branch simulator - ytd-may 07  14 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\kaizen branch simulator - ytd-july.xlsx to d:\neo\neo chl\neo financial statements\july 22 | kaizen branch simulator - ytd-july | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\kaizen branch simulator - ytd thru july 8_25_22.xlsx to d:\neo\neo chl\neo financial statements\july 22 | kaizen branch simulator - ytd thru july 8_25_22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\july loan level detail.xlsx to d:\neo\neo chl\neo financial statements\july 22 | july loan level detail | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\copy of neo restructure 7.14.22.dh edits.xlsx to d:\neo\neo chl\neo financial statements\july 22 | copy of neo restructure 7.14.22.dh edits | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\copy of july pa recon 2022 - reviewed.xlsx to d:\neo\neo chl\neo financial statements\july 22 | copy of july pa recon 2022 - reviewed | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\copy of 07152022 payroll preview - neo.xlsx to d:\neo\neo chl\neo financial statements\july 22 | copy of 07152022 payroll preview - neo | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\july 22\broker - audit regional bps.xlsx to d:\neo\neo chl\neo financial statements\july 22 | broker - audit regional bps | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22_62673 efaxnumbers_december-2021.pdf to d:\neo\neo chl\neo financial statements\jan 22 | _62673 efaxnumbers_december-2021 | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\product mix - neo division thru march 22.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | product mix - neo division thru march 22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\optimal blue user list 2022.xlsb to d:\neo\neo chl\neo financial statements\jan 22 | optimal blue user list 2022 | xlsb | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\neo medical insurance.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | neo medical insurance | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\neo loan funding report 2022.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | neo loan funding report 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\neo january 22 review.pptm to d:\neo\neo chl\neo financial statements\jan 22 | neo january 22 review | pptm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\neo draw balances as of 1.31.22.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | neo draw balances as of 1.31.22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\neo division jan 2022.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | neo division jan 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\neo 1.31 payroll.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | neo 1.31 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\neo 1.14 payroll.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | neo 1.14 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\maxex loans - oct 21 to jan 22.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | maxex loans - oct 21 to jan 22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\lo net + concessions - thru feb 22.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | lo net + concessions - thru feb 22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\leadership monthly dashboard - jan 2022.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | leadership monthly dashboard - jan 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\january work number charges.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | january work number charges | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\january product mix - neo division.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | january product mix - neo division | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\hartford january 2022 detail from payroll.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | hartford january 2022 detail from payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\dustin credit report jan charges.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | dustin credit report jan charges | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\credit report charges - neo jan 22.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | credit report charges - neo jan 22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\copy of product mix - neo division.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | copy of product mix - neo division | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\copy of janurary 2022 - chl loans.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | copy of janurary 2022 - chl loans | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\copy of january 2022 comp file - neo.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | copy of january 2022 comp file - neo | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\bibel forecast.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | bibel forecast | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\7411 - talx charges jan.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | 7411 - talx charges jan | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\7411 - lpc.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | 7411 - lpc | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\3 month blp and concessions - neo.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | 3 month blp and concessions - neo | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\3 month blp and concessions - neo.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | 3 month blp and concessions - neo | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\3 month blp and concessions - neo.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | 3 month blp and concessions - neo | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\jan 22\2022 average concessions by lo.xlsx to d:\neo\neo chl\neo financial statements\jan 22 | 2022 average concessions by lo | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\feb 22\pmix metrics - feb-mar 22.xlsx to d:\neo\neo chl\neo financial statements\feb 22 | pmix metrics - feb-mar 22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\feb 22\neo llr feb 2022.xlsx to d:\neo\neo chl\neo financial statements\feb 22 | neo llr feb 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\feb 22\neo february 22 review.pptm to d:\neo\neo chl\neo financial statements\feb 22 | neo february 22 review | pptm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\feb 22\neo feb 22 loan funding report.xlsx to d:\neo\neo chl\neo financial statements\feb 22 | neo feb 22 loan funding report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\feb 22\neo division ytd-feb 2022.xlsx to d:\neo\neo chl\neo financial statements\feb 22 | neo division ytd-feb 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\feb 22\neo 2022 projections - feb actual.xlsx to d:\neo\neo chl\neo financial statements\feb 22 | neo 2022 projections - feb actual | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\feb 22\neo 2.28 payroll.xlsx to d:\neo\neo chl\neo financial statements\feb 22 | neo 2.28 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\feb 22\neo 2.16 payroll.xlsx to d:\neo\neo chl\neo financial statements\feb 22 | neo 2.16 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\feb 22\leadership review feb 22.ppt to d:\neo\neo chl\neo financial statements\feb 22 | leadership review feb 22 | ppt | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\feb 22\leadership monthly dashboard - feb 2022.xlsx to d:\neo\neo chl\neo financial statements\feb 22 | leadership monthly dashboard - feb 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\feb 22\kaizen branch simulator - ytd-feb 22 blank.xlsx to d:\neo\neo chl\neo financial statements\feb 22 | kaizen branch simulator - ytd-feb 22 blank | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\feb 22\feb loan level detail.xlsx to d:\neo\neo chl\neo financial statements\feb 22 | feb loan level detail | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\feb 22\feb llr neo 2022.xlsx to d:\neo\neo chl\neo financial statements\feb 22 | feb llr neo 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\feb 22\feb funded loans.xlsx to d:\neo\neo chl\neo financial statements\feb 22 | feb funded loans | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\feb 22\copy of scorecard neo fl.xlsx to d:\neo\neo chl\neo financial statements\feb 22 | copy of scorecard neo fl | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\chl\copy of file delivery fees 1-13-2022.xlsx to d:\neo\neo chl\neo financial statements\chl | copy of file delivery fees 1-13-2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\copy of chl company - retail margins  loan loss reserve schedule.xlsx to d:\neo\neo chl\neo financial statements\chl | copy of chl company - retail margins  loan loss reserve schedule | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\chl\copy of 2021  12  01 nsc capacity report.xlsx to d:\neo\neo chl\neo financial statements\chl | copy of 2021  12  01 nsc capacity report | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\team cunningham branch sim thru may.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | team cunningham branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\team cunningham branch sim thru july.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | team cunningham branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\team combes branch sim thru may.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | team combes branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\team combes branch sim thru july.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | team combes branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\team chen branch sim thru may.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | team chen branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\team chen branch sim thru july.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | team chen branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\team bibel branch sim thru may.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | team bibel branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\team bibel branch sim thru july.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | team bibel branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\team balentine branch sim thru may.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | team balentine branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\team balentine branch sim thru july.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | team balentine branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\team arlington branch sim thru may.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | team arlington branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\team arlington branch sim thru july.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | team arlington branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\team antonius branch sim thru july.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | team antonius branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\team antonius - branch simulator thru may.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | team antonius - branch simulator thru may | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\team amend p&l.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | team amend p&l | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\team amend branch sim thru june.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | team amend branch sim thru june | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\team amend branch sim thru july.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | team amend branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\masters of lending branch sim thru july.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | masters of lending branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\loans by lori branch sim thru may.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | loans by lori branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\loans by lori branch sim thru july.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | loans by lori branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\kaizen branch simulator - ytd-may 22.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | kaizen branch simulator - ytd-may 22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\gem team branch sim thru may.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | gem team branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\gem team branch sim thru july.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | gem team branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\branch sim team olsen thru sept.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | branch sim team olsen thru sept | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\amend branch sim thru may.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | amend branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7510 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7510 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7509 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7509 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7508 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7508 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7417 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7417 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7416 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7416 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7415 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7415 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7414 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7414 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7412 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7412 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7411 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7411 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7410 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7410 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7373 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7373 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7371 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7371 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7349 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7349 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7348 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7348 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7346 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7346 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7345 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7345 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7344 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7344 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7343 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7343 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7342 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7342 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7340 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7340 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7339 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7339 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7338 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7338 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7337 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7337 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7336 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7336 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7334 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7334 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7333 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7333 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7332 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7332 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7330 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7330 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7329 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7329 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7328 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7328 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7327 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7327 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7326 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7326 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7324 - branch sim thru sept.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7324 - branch sim thru sept | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7324 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7324 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7322 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7322 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7321 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7321 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7320 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7320 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7319 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7319 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7314 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7314 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7313 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7313 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7311 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7311 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\branch simulators\7310 - branch sim aug.xlsx to d:\neo\neo chl\neo financial statements\branch simulators | 7310 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\bea\roc_nsc\roc bea 09_20.xlsx to d:\neo\neo chl\neo financial statements\bea\roc_nsc | roc bea 09_20 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\bea\roc_nsc\bea roc-nsc october 2021.xlsx to d:\neo\neo chl\neo financial statements\bea\roc_nsc | bea roc-nsc october 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\bea\roc_nsc\bea roc-nsc october 2021 format test.xlsx to d:\neo\neo chl\neo financial statements\bea\roc_nsc | bea roc-nsc october 2021 format test | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\bea\impact region\copy of talbott wages and funded volume.xlsx to d:\neo\neo chl\neo financial statements\bea\impact region | copy of talbott wages and funded volume | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\bea\impact region\bea-  impact region.xlsx to d:\neo\neo chl\neo financial statements\bea\impact region | bea-  impact region | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\bea\impact region\bea roc impact oct 2021.xlsx to d:\neo\neo chl\neo financial statements\bea\impact region | bea roc impact oct 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\bea\finfree region\bea-  finfee roc.xlsx to d:\neo\neo chl\neo financial statements\bea\finfree region | bea-  finfee roc | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\bea\finfree region\bea roc finfree.xlsx to d:\neo\neo chl\neo financial statements\bea\finfree region | bea roc finfree | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\bea\finfree region\bea roc finfree october 2021.xlsx to d:\neo\neo chl\neo financial statements\bea\finfree region | bea roc finfree october 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\bea\roc-nsc roster.xlsx to d:\neo\neo chl\neo financial statements\bea | roc-nsc roster | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\bea\post-closing analysis june.xlsx to d:\neo\neo chl\neo financial statements\bea | post-closing analysis june | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\bea\nsc services and time study 12.13.21 - allocation averages.xlsx to d:\neo\neo chl\neo financial statements\bea | nsc services and time study 12.13.21 - allocation averages | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\bea\nsc allocation-projections 2022.xlsx to d:\neo\neo chl\neo financial statements\bea | nsc allocation-projections 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\bea\neo bea roc-nsc allocation-projections 2022.xlsx to d:\neo\neo chl\neo financial statements\bea | neo bea roc-nsc allocation-projections 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\bea\ideal roc neo.xlsx to d:\neo\neo chl\neo financial statements\bea | ideal roc neo | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\bea\break even template.xlsx to d:\neo\neo chl\neo financial statements\bea | break even template | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\bea\appraisal breakeven approach.xlsx to d:\neo\neo chl\neo financial statements\bea | appraisal breakeven approach | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\bea\2021 11 18 cost to fund- confidential syd updated.xlsx to d:\neo\neo chl\neo financial statements\bea | 2021 11 18 cost to fund- confidential syd updated | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\august 22\regional p&l consolidated.xlsx to d:\neo\neo chl\neo financial statements\august 22 | regional p&l consolidated | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\august 22\ramping branches - proforma vs actual.xlsx to d:\neo\neo chl\neo financial statements\august 22 | ramping branches - proforma vs actual | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\august 22\post closing 12 mo side by side.xlsx to d:\neo\neo chl\neo financial statements\august 22 | post closing 12 mo side by side | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\august 22\pmix metrics.xlsx to d:\neo\neo chl\neo financial statements\august 22 | pmix metrics | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\august 22\pmix metrics august.xlsx to d:\neo\neo chl\neo financial statements\august 22 | pmix metrics august | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\august 22\neo net income 2022 by cc - 09_26.xlsx to d:\neo\neo chl\neo financial statements\august 22 | neo net income 2022 by cc - 09_26 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\august 22\neo llr 08 11 22.xlsx to d:\neo\neo chl\neo financial statements\august 22 | neo llr 08 11 22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\august 22\neo branch margins 08 23 22.xlsx to d:\neo\neo chl\neo financial statements\august 22 | neo branch margins 08 23 22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\august 22\neo august wa state tax charges.xlsx to d:\neo\neo chl\neo financial statements\august 22 | neo august wa state tax charges | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\august 22\neo 9.1.22 payroll.xlsx to d:\neo\neo chl\neo financial statements\august 22 | neo 9.1.22 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\august 22\neo 9.1.22 payroll syd edits.xlsx to d:\neo\neo chl\neo financial statements\august 22 | neo 9.1.22 payroll syd edits | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\august 22\neo 8.16.22 payroll.xlsx to d:\neo\neo chl\neo financial statements\august 22 | neo 8.16.22 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\august 22\leadership meeting notes az 08_16_22.docx to d:\neo\neo chl\neo financial statements\august 22 | leadership meeting notes az 08_16_22 | docx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\august 22\kaizen branch simulator - ytd.xlsx to d:\neo\neo chl\neo financial statements\august 22 | kaizen branch simulator - ytd | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\august 22\copy of leadership monthly dashboard - aug 2022.xlsx to d:\neo\neo chl\neo financial statements\august 22 | copy of leadership monthly dashboard - aug 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\august 22\copy of august pa recon fees 2022 - reviewed.xlsx to d:\neo\neo chl\neo financial statements\august 22 | copy of august pa recon fees 2022 - reviewed | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\august 22\august loan level details.xlsx to d:\neo\neo chl\neo financial statements\august 22 | august loan level details | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\august 22\aug 22 pa recon & op leak.xlsx to d:\neo\neo chl\neo financial statements\august 22 | aug 22 pa recon & op leak | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\syd ytd-april 22 pa recon - katie updated.xlsx to d:\neo\neo chl\neo financial statements\april 22 | syd ytd-april 22 pa recon - katie updated | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\pmix metrics april.xlsx to d:\neo\neo chl\neo financial statements\april 22 | pmix metrics april | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\nmls entry detail.xlsx to d:\neo\neo chl\neo financial statements\april 22 | nmls entry detail | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\neo net income 2022 by cc.xlsx to d:\neo\neo chl\neo financial statements\april 22 | neo net income 2022 by cc | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\neo net income 2022 by cc - 06_9.xlsx to d:\neo\neo chl\neo financial statements\april 22 | neo net income 2022 by cc - 06_9 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\neo net income 2022 by cc - 05 27.xlsx to d:\neo\neo chl\neo financial statements\april 22 | neo net income 2022 by cc - 05 27 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\neo llr ltd-april 22.xlsx to d:\neo\neo chl\neo financial statements\april 22 | neo llr ltd-april 22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\neo april 22 review.pptm to d:\neo\neo chl\neo financial statements\april 22 | neo april 22 review | pptm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\neo april 22 review.pptm to d:\neo\neo chl\neo financial statements\april 22 | neo april 22 review | pptm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\neo actual vs forecast 2022 - final april.xlsx to d:\neo\neo chl\neo financial statements\april 22 | neo actual vs forecast 2022 - final april | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\neo 4.29 payroll.xlsx to d:\neo\neo chl\neo financial statements\april 22 | neo 4.29 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\neo 4.15 payroll.xlsx to d:\neo\neo chl\neo financial statements\april 22 | neo 4.15 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\loan type profitablity - 2022 jan to apr.xlsx to d:\neo\neo chl\neo financial statements\april 22 | loan type profitablity - 2022 jan to apr | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\leadership monthly dashboard - apr 2022.xlsx to d:\neo\neo chl\neo financial statements\april 22 | leadership monthly dashboard - apr 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\concessions reporting as of 4-28-22.xlsx to d:\neo\neo chl\neo financial statements\april 22 | concessions reporting as of 4-28-22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\concessions reporting as of 4-22-22.xlsx to d:\neo\neo chl\neo financial statements\april 22 | concessions reporting as of 4-22-22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\april ot hours and earnings - neo.xlsx to d:\neo\neo chl\neo financial statements\april 22 | april ot hours and earnings - neo | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\april net income.xlsx to d:\neo\neo chl\neo financial statements\april 22 | april net income | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\april 2022 - operational leakage - katie review.xlsx to d:\neo\neo chl\neo financial statements\april 22 | april 2022 - operational leakage - katie review | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\amex accrual april'2022 (2).xlsx to d:\neo\neo chl\neo financial statements\april 22 | amex accrual april'2022 (2) | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\7500-7506 pnl.xlsx to d:\neo\neo chl\neo financial statements\april 22 | 7500-7506 pnl | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\04292022 payroll preview - neo div.xlsx to d:\neo\neo chl\neo financial statements\april 22 | 04292022 payroll preview - neo div | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\04292022 payroll preview - neo 7400-7415.xlsx to d:\neo\neo chl\neo financial statements\april 22 | 04292022 payroll preview - neo 7400-7415 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\04292022 payroll preview - neo 7350-7362.xlsx to d:\neo\neo chl\neo financial statements\april 22 | 04292022 payroll preview - neo 7350-7362 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\04292022 payroll preview - neo 7300-7336.xlsx to d:\neo\neo chl\neo financial statements\april 22 | 04292022 payroll preview - neo 7300-7336 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\04292022 payroll preview - neo 7000-7250 & 7450.xlsx to d:\neo\neo chl\neo financial statements\april 22 | 04292022 payroll preview - neo 7000-7250 & 7450 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\april 22\04-2022 neo division - estimated production (locked pipeline).xlsx to d:\neo\neo chl\neo financial statements\april 22 | 04-2022 neo division - estimated production (locked pipeline) | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\amf - info\copy of adverse market fee sheet.xlsx to d:\neo\neo chl\neo financial statements\amf - info | copy of adverse market fee sheet | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\amf - info\adverse market fee breakdown.xlsx to d:\neo\neo chl\neo financial statements\amf - info | adverse market fee breakdown | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\year end 2021\neo yr end je's.xlsx to d:\neo\neo chl\neo financial statements\2021\year end 2021 | neo yr end je's | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\year end 2021\neo ltd raw data dump.xlsx to d:\neo\neo chl\neo financial statements\2021\year end 2021 | neo ltd raw data dump | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\year end 2021\neo final allocations 2021 - final dh edits.xlsx to d:\neo\neo chl\neo financial statements\2021\year end 2021 | neo final allocations 2021 - final dh edits | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\year end 2021\neo division 2021 ytd.xlsx to d:\neo\neo chl\neo financial statements\2021\year end 2021 | neo division 2021 ytd | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\year end 2021\neo dec vs nov 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\year end 2021 | neo dec vs nov 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\year end 2021\neo allocations 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\year end 2021 | neo allocations 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\neo 2020 p&l.xlsx to d:\neo\neo chl\neo financial statements\2021\year end 2021 | neo 2020 p&l | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\neo 2020 breakdown.xlsx to d:\neo\neo chl\neo financial statements\2021\year end 2021 | neo 2020 breakdown | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\year end 2021\copy of software license exp 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\year end 2021 | copy of software license exp 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\year end 2021\copy of loan expense data.xlsx to d:\neo\neo chl\neo financial statements\2021\year end 2021 | copy of loan expense data | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\year end 2021\amplifi expenses 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\year end 2021 | amplifi expenses 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\year end 2021\2021 - neo division data lv.xlsx to d:\neo\neo chl\neo financial statements\2021\year end 2021 | 2021 - neo division data lv | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\year end 2021\2021 - neo division data lv.xlsx to d:\neo\neo chl\neo financial statements\2021\year end 2021 | 2021 - neo division data lv | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\value region\ytd-aug 21 value.xlsx to d:\neo\neo chl\neo financial statements\2021\value region | ytd-aug 21 value | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\value region\value ytd 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\value region | value ytd 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\value region\7310 - pnl analysis v.1.xlsx to d:\neo\neo chl\neo financial statements\2021\value region | 7310 - pnl analysis v.1 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\ytd-sept 2021 value.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | ytd-sept 2021 value | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\ytd-sept 2021 neo division.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | ytd-sept 2021 neo division | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\ytd-sept 2021 finfree.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | ytd-sept 2021 finfree | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\ytd-sept 2021 impact.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | ytd-sept 2021 impact | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\ytd - sept 2021 roc.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | ytd - sept 2021 roc | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\sept llr breakdown.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | sept llr breakdown | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\sept 2021 neo division.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | sept 2021 neo division | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\sept 2021 - value.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | sept 2021 - value | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\sept 2021 - value region.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | sept 2021 - value region | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\sept 2021 - rocs.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | sept 2021 - rocs | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\sept 2021 - impact.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | sept 2021 - impact | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\sept 2021 - finfree.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | sept 2021 - finfree | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\q3 2021 value.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | q3 2021 value | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\q3 2021 impact.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | q3 2021 impact | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\q3 2021 finfree.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | q3 2021 finfree | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\q3 2021 - neo division.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | q3 2021 - neo division | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\q2 2021 value.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | q2 2021 value | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\q2 2021 impact.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | q2 2021 impact | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\q2 2021 finfree.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | q2 2021 finfree | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\q2 2021 - neo division.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | q2 2021 - neo division | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\q1 2021 value.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | q1 2021 value | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\q1 2021 impact.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | q1 2021 impact | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\q1 2021 finfree.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | q1 2021 finfree | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\q1 2021 - neo division.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | q1 2021 - neo division | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\pa recon credits due.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | pa recon credits due | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\neo ownership_ops reserve.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | neo ownership_ops reserve | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\neo llr ytd-sept.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | neo llr ytd-sept | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\neo division sept 21 review.pptm to d:\neo\neo chl\neo financial statements\2021\sept 21 | neo division sept 21 review | pptm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\loan expense data - sept.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | loan expense data - sept | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\epo pipeline thru sept 21.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | epo pipeline thru sept 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\sept 21\copy of neo draw balances as of 9.30.xlsx to d:\neo\neo chl\neo financial statements\2021\sept 21 | copy of neo draw balances as of 9.30 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\oct 21\value region - ytd-oct 21.xlsx to d:\neo\neo chl\neo financial statements\2021\oct 21 | value region - ytd-oct 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\oct 21\value region - oct 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\oct 21 | value region - oct 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\oct 21\october appraisal desk fee allocation - neo.xlsx to d:\neo\neo chl\neo financial statements\2021\oct 21 | october appraisal desk fee allocation - neo | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\oct 21\nsc ytd-oct.xlsx to d:\neo\neo chl\neo financial statements\2021\oct 21 | nsc ytd-oct | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\oct 21\neo roc - ytd-oct 21.xlsx to d:\neo\neo chl\neo financial statements\2021\oct 21 | neo roc - ytd-oct 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\oct 21\neo roc - oct 21.xlsx to d:\neo\neo chl\neo financial statements\2021\oct 21 | neo roc - oct 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\oct 21\neo only ytd-oct 21.xlsx to d:\neo\neo chl\neo financial statements\2021\oct 21 | neo only ytd-oct 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\oct 21\neo only oct 21.xlsx to d:\neo\neo chl\neo financial statements\2021\oct 21 | neo only oct 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\oct 21\neo llr - oct 21.xlsx to d:\neo\neo chl\neo financial statements\2021\oct 21 | neo llr - oct 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\oct 21\neo epo's october.xlsx to d:\neo\neo chl\neo financial statements\2021\oct 21 | neo epo's october | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\oct 21\neo draw balances as of 10.31.xlsx to d:\neo\neo chl\neo financial statements\2021\oct 21 | neo draw balances as of 10.31 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\oct 21\neo division oct 21 review.pptm to d:\neo\neo chl\neo financial statements\2021\oct 21 | neo division oct 21 review | pptm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\oct 21\neo division oct 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\oct 21 | neo division oct 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\oct 21\neo division -ytd-oct 21.xlsx to d:\neo\neo chl\neo financial statements\2021\oct 21 | neo division -ytd-oct 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\oct 21\impact region - ytd-oct 21.xlsx to d:\neo\neo chl\neo financial statements\2021\oct 21 | impact region - ytd-oct 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\oct 21\impact region - oct 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\oct 21 | impact region - oct 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\oct 21\finfree region- ytd-oct 21.xlsx to d:\neo\neo chl\neo financial statements\2021\oct 21 | finfree region- ytd-oct 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\oct 21\finfree region - oct 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\oct 21 | finfree region - oct 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\oct 21\dream team - oct 21.xlsx to d:\neo\neo chl\neo financial statements\2021\oct 21 | dream team - oct 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\oct 21\credit report charges - oct 21.xlsx to d:\neo\neo chl\neo financial statements\2021\oct 21 | credit report charges - oct 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\oct 21\copy of 10-2021 pa recon- neo.xlsx to d:\neo\neo chl\neo financial statements\2021\oct 21 | copy of 10-2021 pa recon- neo | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\value - ytd - nov 21.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | value - ytd - nov 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\value - nov 21.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | value - nov 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\rg team override audit.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | rg team override audit | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\pa recon ytd.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | pa recon ytd | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\pa recon november 21.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | pa recon november 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\nsc ytd.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | nsc ytd | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\nsc p&l ytd-nov.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | nsc p&l ytd-nov | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\november comp details - 12.20.21 v2.0.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | november comp details - 12.20.21 v2.0 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\nov value roc file cost.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | nov value roc file cost | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\nov gl dump - neo.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | nov gl dump - neo | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\neo ytd-nov.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | neo ytd-nov | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\neo ytd-nov p&l.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | neo ytd-nov p&l | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\neo roc's - nov 21.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | neo roc's - nov 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\neo llr events ytd 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | neo llr events ytd 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\neo llr events ytd 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | neo llr events ytd 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\neo llr events ytd 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | neo llr events ytd 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\neo income statement - nov.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | neo income statement - nov | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\neo epo november.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | neo epo november | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\neo draw balances as of 11.30.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | neo draw balances as of 11.30 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\neo division ytd-november.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | neo division ytd-november | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\neo division ytd-nov adaptive.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | neo division ytd-nov adaptive | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\neo division nov 21 review.pptm to d:\neo\neo chl\neo financial statements\2021\nov 21 | neo division nov 21 review | pptm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\neo division - ytd - nov 21.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | neo division - ytd - nov 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\neo division - nov 21.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | neo division - nov 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\jimenez - override adjustment.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | jimenez - override adjustment | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\impact - ytd-nov 21.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | impact - ytd-nov 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\impact - nov 21.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | impact - nov 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\finfree nov 21 p&l.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | finfree nov 21 p&l | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\finfree - ytd-nov 21.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | finfree - ytd-nov 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\finfree - nov 21.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | finfree - nov 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\ff - ytd-nov.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | ff - ytd-nov | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\nov 21\credit report charges - neo nov 21.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | credit report charges - neo nov 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\impact region\7411 - ytd-nov.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | 7411 - ytd-nov | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\impact region\7400 - meals november.xlsx to d:\neo\neo chl\neo financial statements\2021\nov 21 | 7400 - meals november | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\may 21\pa recon adjustment thru may 21.xlsx to d:\neo\neo chl\neo financial statements\2021\may 21 | pa recon adjustment thru may 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\may 21\neo division ytd may 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\may 21 | neo division ytd may 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\may 21\neo division payroll pivot ytd thru may - syd edits.xlsx to d:\neo\neo chl\neo financial statements\2021\may 21 | neo division payroll pivot ytd thru may - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\may 21\neo division - may p&l adjustments.xlsx to d:\neo\neo chl\neo financial statements\2021\may 21 | neo division - may p&l adjustments | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\may 21\jan-may neo pivotv6.21.21syd-christiannotes.xlsx to d:\neo\neo chl\neo financial statements\2021\may 21 | jan-may neo pivotv6.21.21syd-christiannotes | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\may 21\jan-may neo pivotv6.21.21.xlsx to d:\neo\neo chl\neo financial statements\2021\may 21 | jan-may neo pivotv6.21.21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\may 21\jan-may neo pivotv6.21.21 new data 07_12_21.xlsx to d:\neo\neo chl\neo financial statements\2021\may 21 | jan-may neo pivotv6.21.21 new data 07_12_21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\may 21\adaptive-lv variances.xlsx to d:\neo\neo chl\neo financial statements\2021\may 21 | adaptive-lv variances | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\may 21\7321 may p&l.xlsx to d:\neo\neo chl\neo financial statements\2021\may 21 | 7321 may p&l | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\june 21\neo pa recon - june  july.xlsx to d:\neo\neo chl\neo financial statements\2021\june 21 | neo pa recon - june  july | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\june 21\neo division - june p&l adjustments.xlsx to d:\neo\neo chl\neo financial statements\2021\june 21 | neo division - june p&l adjustments | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\june 21\june pr 7305.xlsx to d:\neo\neo chl\neo financial statements\2021\june 21 | june pr 7305 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\june 21\june 2021 pa recon.xlsx to d:\neo\neo chl\neo financial statements\2021\june 21 | june 2021 pa recon | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\july 21\neo finance mtg agenda - 07_16_21.docx to d:\neo\neo chl\neo financial statements\2021\july 21 | neo finance mtg agenda - 07_16_21 | docx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\july 21\neo division p&l ytd-july 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\july 21 | neo division p&l ytd-july 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\july 21\neo division - ytd thru july p&l adjustments.xlsx to d:\neo\neo chl\neo financial statements\2021\july 21 | neo division - ytd thru july p&l adjustments | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\july 21\neo all general ledger entries 01.01.21 - 07.31.21.xlsx to d:\neo\neo chl\neo financial statements\2021\july 21 | neo all general ledger entries 01.01.21 - 07.31.21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\july 21\jumboloan audit - company bps.xlsx to d:\neo\neo chl\neo financial statements\2021\july 21 | jumboloan audit - company bps | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\july 21\employee loans for july.xlsx to d:\neo\neo chl\neo financial statements\2021\july 21 | employee loans for july | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\july 21\copy of transitional-employee loan funding's - july 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\july 21 | copy of transitional-employee loan funding's - july 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\july 21\7311 july transitionary loans.xlsx to d:\neo\neo chl\neo financial statements\2021\july 21 | 7311 july transitionary loans | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\impact region\ytd-aug 21 impact.xlsx to d:\neo\neo chl\neo financial statements\2021\impact region | ytd-aug 21 impact | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\impact region\impact ytd 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\impact region | impact ytd 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\fin free region\ytd-aug 21 finfree.xlsx to d:\neo\neo chl\neo financial statements\2021\fin free region | ytd-aug 21 finfree | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\fin free region\neo finfree oct 21.ppt to d:\neo\neo chl\neo financial statements\2021\fin free region | neo finfree oct 21 | ppt | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\fin free region\neo finfree aug 21.ppt to d:\neo\neo chl\neo financial statements\2021\fin free region | neo finfree aug 21 | ppt | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\fin free region\loan level values report - finfree region 7360.xlsx to d:\neo\neo chl\neo financial statements\2021\fin free region | loan level values report - finfree region 7360 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\fin free region\finfree ytd 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\fin free region | finfree ytd 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\fin free region\finfree roc oct 21.xlsx to d:\neo\neo chl\neo financial statements\2021\fin free region | finfree roc oct 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\fin free region\copy of lbl finfree region proforma 100421 conservative draft.xlsx to d:\neo\neo chl\neo financial statements\2021\fin free region | copy of lbl finfree region proforma 100421 conservative draft | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\fin free region\7360 - retention_recruiting sept charges.xlsx to d:\neo\neo chl\neo financial statements\2021\fin free region | 7360 - retention_recruiting sept charges | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\ytd - net lo lock price.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | ytd - net lo lock price | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\value ytd 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | value ytd 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\software license exp 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | software license exp 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\productivity snapshots from domo.docx to d:\neo\neo chl\neo financial statements\2021\dec 21 | productivity snapshots from domo | docx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\product mix 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | product mix 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\pa recon ytd 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | pa recon ytd 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\pa recon breakdown.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | pa recon breakdown | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\nov-dec s&w comparison.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | nov-dec s&w comparison | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\neo overall ytd 2021 02_10_22.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | neo overall ytd 2021 02_10_22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\neo net income 2021 by cc.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | neo net income 2021 by cc | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\neo llr ytd 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | neo llr ytd 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\neo final allocations 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | neo final allocations 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\neo final allocations 2021 - final 01-28.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | neo final allocations 2021 - final 01-28 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\neo draws 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | neo draws 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\neo division ytd 2021 - adaptive.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | neo division ytd 2021 - adaptive | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\neo division dec 21 review.pptm to d:\neo\neo chl\neo financial statements\2021\dec 21 | neo division dec 21 review | pptm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\neo division - november 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | neo division - november 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\neo  dec production.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | neo  dec production | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\impact region\mark production q4.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | mark production q4 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\lpc and marketing exp ytd.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | lpc and marketing exp ytd | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\loan production ytd - by lo.docx to d:\neo\neo chl\neo financial statements\2021\dec 21 | loan production ytd - by lo | docx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\loan funding report - ytd.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | loan funding report - ytd | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\impact ytd 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | impact ytd 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\hornayi ytd 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | hornayi ytd 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\holiday party nov-dec expenses.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | holiday party nov-dec expenses | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\holiday party nov-dec expenses.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | holiday party nov-dec expenses | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\holiday party breakdown.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | holiday party breakdown | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\freeform voa dec charges 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | freeform voa dec charges 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\formfree pdf.pdf to d:\neo\neo chl\neo financial statements\2021\dec 21 | formfree pdf | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\finfree ytd 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | finfree ytd 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\credit report charges - neo dec 21.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | credit report charges - neo dec 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\copy of software license exp 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | copy of software license exp 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\copy of loan funding report - ytd.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | copy of loan funding report - ytd | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\copy of 2021 earnings - final.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | copy of 2021 earnings - final | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\copy of 12-2021 pa recon - neo.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | copy of 12-2021 pa recon - neo | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\combes ytd 2021.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | combes ytd 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\ap-freeform master breakdown of charges.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | ap-freeform master breakdown of charges | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\dec 21\2021 - neo division data lv.xlsx to d:\neo\neo chl\neo financial statements\2021\dec 21 | 2021 - neo division data lv | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\august 21\ytd-aug 21 roc.xlsx to d:\neo\neo chl\neo financial statements\2021\august 21 | ytd-aug 21 roc | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\august 21\ytd-aug 21 regional.xlsx to d:\neo\neo chl\neo financial statements\2021\august 21 | ytd-aug 21 regional | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\august 21\ytd-aug 21 llr.xlsx to d:\neo\neo chl\neo financial statements\2021\august 21 | ytd-aug 21 llr | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\august 21\neo division august 21 review.pptm to d:\neo\neo chl\neo financial statements\2021\august 21 | neo division august 21 review | pptm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\august 21\neo division august 21 review.ppt to d:\neo\neo chl\neo financial statements\2021\august 21 | neo division august 21 review | ppt | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\august 21\neo division - ytd-august by cc old.xlsx to d:\neo\neo chl\neo financial statements\2021\august 21 | neo division - ytd-august by cc old | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\august 21\neo division - august p&l final.xlsx to d:\neo\neo chl\neo financial statements\2021\august 21 | neo division - august p&l final | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\august 21\neo - june-aug 21.xlsx to d:\neo\neo chl\neo financial statements\2021\august 21 | neo - june-aug 21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\august 21\cost center ytd profit.xlsx to d:\neo\neo chl\neo financial statements\2021\august 21 | cost center ytd profit | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\august 21\copy of net revenue - 7000 loans.xlsx to d:\neo\neo chl\neo financial statements\2021\august 21 | copy of net revenue - 7000 loans | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\august 21\consolidated by region - no region cc.xlsx to d:\neo\neo chl\neo financial statements\2021\august 21 | consolidated by region - no region cc | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\august 21\aug 21 roc.xlsx to d:\neo\neo chl\neo financial statements\2021\august 21 | aug 21 roc | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\april 21\jan-april pivot w danny notes.xlsx to d:\neo\neo chl\neo financial statements\2021\april 21 | jan-april pivot w danny notes | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\april 21\jan-april neo pivotv5.27.21sydnotes.xlsx to d:\neo\neo chl\neo financial statements\2021\april 21 | jan-april neo pivotv5.27.21sydnotes | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\april 21\copy of jan-april neo pivotv5.27.21.xlsx to d:\neo\neo chl\neo financial statements\2021\april 21 | copy of jan-april neo pivotv5.27.21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\neo medical elections 12.21.2021.xlsx to d:\neo\neo chl\neo financial statements\2021 | neo medical elections 12.21.2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\neo 2022 projections (version 1).xlsx to d:\neo\neo chl\neo financial statements\2021 | neo 2022 projections (version 1) | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\neo 2020 p&l.xlsx to d:\neo\neo chl\neo financial statements\2021 | neo 2020 p&l | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\neo 2020 breakdown.xlsx to d:\neo\neo chl\neo financial statements\2021 | neo 2020 breakdown | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\loan loss reserve policy - 08.20.19.docx to d:\neo\neo chl\neo financial statements\2021 | loan loss reserve policy - 08.20.19 | docx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\glossary loan processing costs.xlsx to d:\neo\neo chl\neo financial statements\2021 | glossary loan processing costs | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\financial report list - 10-18-2010.xlsx to d:\neo\neo chl\neo financial statements\2021 | financial report list - 10-18-2010 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\copy of loan expense data.xlsx to d:\neo\neo chl\neo financial statements\2021 | copy of loan expense data | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\copy of chl company - retail margins  loan loss reserve schedule.xlsx to d:\neo\neo chl\neo financial statements\2021 | copy of chl company - retail margins  loan loss reserve schedule | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\amiplifi 2021 charges.xlsx to d:\neo\neo chl\neo financial statements\2021 | amiplifi 2021 charges | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2021\accounts receivable - neo 2021.xlsx to d:\neo\neo chl\neo financial statements\2021 | accounts receivable - neo 2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\value region ytd - side by side.xlsx to d:\neo\neo chl\neo financial statements | value region ytd - side by side | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3lmkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\software licenses - neo.xlsx to d:\neo\neo chl\neo financial statements | software licenses - neo | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\september 2022 pa-op-pair.xlsx to d:\neo\neo chl\neo financial statements | september 2022 pa-op-pair | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\regional pl consolidated sept.xlsx to d:\neo\neo chl\neo financial statements | regional pl consolidated sept | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\regional pl consolidated aug.xlsx to d:\neo\neo chl\neo financial statements | regional pl consolidated aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\ramping branches - proforma vs actual aug.xlsx to d:\neo\neo chl\neo financial statements | ramping branches - proforma vs actual aug | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\q4 ramping banches net income.xlsx to d:\neo\neo chl\neo financial statements | q4 ramping banches net income | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\post closing policies and best practices.pptx to d:\neo\neo chl\neo financial statements | post closing policies and best practices | pptx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\october pa recon-op leakage.xlsx to d:\neo\neo chl\neo financial statements | october pa recon-op leakage | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\october loan level detail.xlsx to d:\neo\neo chl\neo financial statements | october loan level detail | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\noc - cost center breakdown july.xlsx to d:\neo\neo chl\neo financial statements | noc - cost center breakdown july | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\nmls.xlsx to d:\neo\neo chl\neo financial statements | nmls | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\net income by branch oct.xlsx to d:\neo\neo chl\neo financial statements | net income by branch oct | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo ytd-sept p&l side by side.xlsx to d:\neo\neo chl\neo financial statements | neo ytd-sept p&l side by side | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo ytd marketing + adveritsing expense.xlsx to d:\neo\neo chl\neo financial statements | neo ytd marketing + adveritsing expense | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo travel + meals ytd.xlsx to d:\neo\neo chl\neo financial statements | neo travel + meals ytd | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo sept p&l side by side.xlsx to d:\neo\neo chl\neo financial statements | neo sept p&l side by side | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo sept 2022 review.pptm to d:\neo\neo chl\neo financial statements | neo sept 2022 review | pptm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo rosters thru 11-30-22.xlsx to d:\neo\neo chl\neo financial statements | neo rosters thru 11-30-22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo october breakdown.xlsx to d:\neo\neo chl\neo financial statements | neo october breakdown | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo october blp.xlsx to d:\neo\neo chl\neo financial statements | neo october blp | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo noc sept review.pptm to d:\neo\neo chl\neo financial statements | neo noc sept review | pptm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo noc sep 2022.xlsx to d:\neo\neo chl\neo financial statements | neo noc sep 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo noc october 2022.xlsx to d:\neo\neo chl\neo financial statements | neo noc october 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo noc aug review.pptm to d:\neo\neo chl\neo financial statements | neo noc aug review | pptm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo net income by cc october.xlsx to d:\neo\neo chl\neo financial statements | neo net income by cc october | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo net income 2022 by cc - 10  31.xlsx to d:\neo\neo chl\neo financial statements | neo net income 2022 by cc - 10  31 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo llr ytd-sept.xlsx to d:\neo\neo chl\neo financial statements | neo llr ytd-sept | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo leases_1666721688.xlsx_10-25-22.xlsx to d:\neo\neo chl\neo financial statements | neo leases_1666721688.xlsx_10-25-22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo consolidated q3 + ytd.xlsx to d:\neo\neo chl\neo financial statements | neo consolidated q3 + ytd | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo breakeven division-region 09_22.xlsx to d:\neo\neo chl\neo financial statements | neo breakeven division-region 09_22 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo branch margins.xlsx to d:\neo\neo chl\neo financial statements | neo branch margins | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo branch margins 9_20.xlsx to d:\neo\neo chl\neo financial statements | neo branch margins 9_20 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo benefits 11  30.xlsx to d:\neo\neo chl\neo financial statements | neo benefits 11  30 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo benefits 10  26.xlsx to d:\neo\neo chl\neo financial statements | neo benefits 10  26 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo august 2022 review.pptm to d:\neo\neo chl\neo financial statements | neo august 2022 review | pptm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo august 2022 review.pptm to d:\neo\neo chl\neo financial statements | neo august 2022 review | pptm | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo actuals requested oc breakdown.xlsx to d:\neo\neo chl\neo financial statements | neo actuals requested oc breakdown | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo actual 2022.xlsx to d:\neo\neo chl\neo financial statements | neo actual 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo actual 2022 - final 9_26.xlsx to d:\neo\neo chl\neo financial statements | neo actual 2022 - final 9_26 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo 18 month projections.xlsx to d:\neo\neo chl\neo financial statements | neo 18 month projections | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo 11.16.22 payroll.xlsx to d:\neo\neo chl\neo financial statements | neo 11.16.22 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo 11.16 accruals.xlsx to d:\neo\neo chl\neo financial statements | neo 11.16 accruals | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo 11.1.22 payroll.xlsx to d:\neo\neo chl\neo financial statements | neo 11.1.22 payroll | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\neo 11.1 accruals.xlsx to d:\neo\neo chl\neo financial statements | neo 11.1 accruals | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\loan breakdown - 7415220135949.xlsx to d:\neo\neo chl\neo financial statements | loan breakdown - 7415220135949 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\leadership monthly dashboard - aug 2022.xlsx to d:\neo\neo chl\neo financial statements | leadership monthly dashboard - aug 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\leadership meeting agenda 8.16.22.pdf to d:\neo\neo chl\neo financial statements | leadership meeting agenda 8.16.22 | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\investor fee variances october.xlsx to d:\neo\neo chl\neo financial statements | investor fee variances october | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\impact region - side by side ytd.xlsx to d:\neo\neo chl\neo financial statements | impact region - side by side ytd | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\finfree region - side by side ytd.xlsx to d:\neo\neo chl\neo financial statements | finfree region - side by side ytd | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\divisional accouning calendar - updated 2-8-2022.pdf to d:\neo\neo chl\neo financial statements | divisional accouning calendar - updated 2-8-2022 | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\copy of neo users - ob.xlsx to d:\neo\neo chl\neo financial statements | copy of neo users - ob | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\copy of 10-2022 brokered loans - neo - syd updates.xlsx to d:\neo\neo chl\neo financial statements | copy of 10-2022 brokered loans - neo - syd updates | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\chl net income 2021-2022.xlsx to d:\neo\neo chl\neo financial statements | chl net income 2021-2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\all in pricing by loan type.xlsx to d:\neo\neo chl\neo financial statements | all in pricing by loan type | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\7320 - september brokered loans.xlsx to d:\neo\neo chl\neo financial statements | 7320 - september brokered loans | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\2022 loan entries by branch code neo.xlsx to d:\neo\neo chl\neo financial statements | 2022 loan entries by branch code neo | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\12162022 payroll preview - neo 7000-7712.xlsx to d:\neo\neo chl\neo financial statements | 12162022 payroll preview - neo 7000-7712 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo financial statements\11162022 payroll preview - neo 7000-7712.xlsx to d:\neo\neo chl\neo financial statements | 11162022 payroll preview - neo 7000-7712 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo divison\neo division q&a.xlsx to d:\neo\neo chl\neo divison | neo division q&a | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo divison\neo division flood certs.xlsx to d:\neo\neo chl\neo divison | neo division flood certs | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo bonus worksheets\team talbott comp.xlsx to d:\neo\neo chl\neo bonus worksheets | team talbott comp | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo bonus worksheets\team robertson comp.xlsx to d:\neo\neo chl\neo bonus worksheets | team robertson comp | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo bonus worksheets\team king comp.xlsx to d:\neo\neo chl\neo bonus worksheets | team king comp | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo bonus worksheets\team bibel comp.xlsx to d:\neo\neo chl\neo bonus worksheets | team bibel comp | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo bonus worksheets\dave talbott proforma original.xlsx to d:\neo\neo chl\neo bonus worksheets | dave talbott proforma original | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo bonus worksheets\copy of neo managers comp for chris - 7-27-2021.xlsx to d:\neo\neo chl\neo bonus worksheets | copy of neo managers comp for chris - 7-27-2021 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo bonus worksheets\chl bonus spreadsheet.xlsx to d:\neo\neo chl\neo bonus worksheets | chl bonus spreadsheet | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\misc info\value creation breakdown_v1.pdf to d:\neo\neo chl\misc info | value creation breakdown_v1 | pdf | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\misc info\neo event calendar 2022.xlsx to d:\neo\neo chl\misc info | neo event calendar 2022 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\misc info\neo employee roster 5.13.21.xlsx to d:\neo\neo chl\misc info | neo employee roster 5.13.21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\misc info\neo employee roster 07.28.21.xlsx to d:\neo\neo chl\misc info | neo employee roster 07.28.21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\misc info\neo employee census - 07.02.21.xlsx to d:\neo\neo chl\misc info | neo employee census - 07.02.21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\misc info\neo division roster - 7-14-21.xlsx to d:\neo\neo chl\misc info | neo division roster - 7-14-21 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\misc info\individual renewal fees.xlsx to d:\neo\neo chl\misc info | individual renewal fees | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\misc info\copy of employee census 8.17.xlsx to d:\neo\neo chl\misc info | copy of employee census 8.17 | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\mark region\talbot may financials.xlsx to d:\neo\neo chl\mark region | talbot may financials | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\mark region\robertson may financials.xlsx to d:\neo\neo chl\mark region | robertson may financials | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\mark region\king may financials.xlsx to d:\neo\neo chl\mark region | king may financials | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\mark region\impact roc may financials.xlsx to d:\neo\neo chl\mark region | impact roc may financials | xlsx | explorer.exe |
| 10/25/2024 12:15 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\mark region\impact roc may financials.xlsx to d:\neo\neo chl\mark region | impact roc may financials | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\mark region\bibel may financials.xlsx to d:\neo\neo chl\mark region | bibel may financials | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\ytd appraisal desk fee cc.xlsx to d:\neo\neo chl\invoices | ytd appraisal desk fee cc | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\ytd - rent expense horanyi.xlsx to d:\neo\neo chl\invoices | ytd - rent expense horanyi | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\yale nov 22 production.xlsx to d:\neo\neo chl\invoices | yale nov 22 production | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\visionet- neo charges august.xlsx to d:\neo\neo chl\invoices | visionet- neo charges august | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\visionet- neo charges august.xlsx to d:\neo\neo chl\invoices | visionet- neo charges august | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\visionet- chl august invoice.pdf to d:\neo\neo chl\invoices | visionet- chl august invoice | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\value roc november invoice.xlsx to d:\neo\neo chl\invoices | value roc november invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\value roc august 22 invoice.xlsx to d:\neo\neo chl\invoices | value roc august 22 invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\value region august roc invoice.xlsx to d:\neo\neo chl\invoices | value region august roc invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\value lcfeeapr.sep.xlsx to d:\neo\neo chl\invoices | value lcfeeapr.sep | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\triibe consulting 1099.pdf to d:\neo\neo chl\invoices | triibe consulting 1099 | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\the+art+of+homeownership_neo+invoice+detail allocated by cc.xlsx to d:\neo\neo chl\invoices | the+art+of+homeownership_neo+invoice+detail allocated by cc | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\the+art+of+homeownership_neo+invoice+detail (2).xlsx to d:\neo\neo chl\invoices | the+art+of+homeownership_neo+invoice+detail (2) | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\taxi receipt.jpg to d:\neo\neo chl\invoices | taxi receipt | jpg | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\talx august finfree charges.xlsx to d:\neo\neo chl\invoices | talx august finfree charges | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\talx (large) 7007066_1003070554 (1).xlsx to d:\neo\neo chl\invoices | talx (large) 7007066_1003070554 (1) | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\talx (large) 7007066_1003070554 (1).pdf to d:\neo\neo chl\invoices | talx (large) 7007066_1003070554 (1) | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\steninger appraisal invoice.pdf to d:\neo\neo chl\invoices | steninger appraisal invoice | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\southwest airlines - my account - past flight details.pdf to d:\neo\neo chl\invoices | southwest airlines - my account - past flight details | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\september 22 noc invoice - updated.xlsx to d:\neo\neo chl\invoices | september 22 noc invoice - updated | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\sep.2022 lc+processor fees.xlsx to d:\neo\neo chl\invoices | sep.2022 lc+processor fees | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\rental car reciept.jpg to d:\neo\neo chl\invoices | rental car reciept | jpg | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\re nsc  roc invoices - april 2022.msg to d:\neo\neo chl\invoices | re nsc  roc invoices - april 2022 | msg | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\post closing fee reconciliation 8.2022.xlsx to d:\neo\neo chl\invoices | post closing fee reconciliation 8.2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\post closing fee reconciliation 7.2022.xlsx to d:\neo\neo chl\invoices | post closing fee reconciliation 7.2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\post closing fee reconciliation 6.2022.xlsx to d:\neo\neo chl\invoices | post closing fee reconciliation 6.2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\october rush invoice.xlsx to d:\neo\neo chl\invoices | october rush invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\october invoice lc+proc.xlsx to d:\neo\neo chl\invoices | october invoice lc+proc | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\oct appraisal desk invoice.xlsx to d:\neo\neo chl\invoices | oct appraisal desk invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\oct 2022 fin free invoice.xlsx to d:\neo\neo chl\invoices | oct 2022 fin free invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\nsc and roc invoices - february 2022.msg to d:\neo\neo chl\invoices | nsc and roc invoices - february 2022 | msg | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\nsc  roc invoices - may 2022.msg to d:\neo\neo chl\invoices | nsc  roc invoices - may 2022 | msg | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\nsc  roc invoices - june 2022.msg to d:\neo\neo chl\invoices | nsc  roc invoices - june 2022 | msg | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\nsc  roc invoices - april 2022.msg to d:\neo\neo chl\invoices | nsc  roc invoices - april 2022 | msg | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\november 2022 msa invoice - mclure group.pdf to d:\neo\neo chl\invoices | november 2022 msa invoice - mclure group | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\november 2022 msa invoice - jtg.pdf to d:\neo\neo chl\invoices | november 2022 msa invoice - jtg | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\nov '21 impact invoice.xlsx to d:\neo\neo chl\invoices | nov '21 impact invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\new invoice from art of homeownership.msg to d:\neo\neo chl\invoices | new invoice from art of homeownership | msg | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\neo rc billing items.xlsx to d:\neo\neo chl\invoices | neo rc billing items | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\neo payroll - jan thru june - draft - 08.13.21.xlsx to d:\neo\neo chl\invoices | neo payroll - jan thru june - draft - 08.13.21 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\neo amex card holders.xlsb to d:\neo\neo chl\invoices | neo amex card holders | xlsb | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\neo 8.16 payroll pivot file.xlsx to d:\neo\neo chl\invoices | neo 8.16 payroll pivot file | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\neo - monitorbase users - september.xlsx to d:\neo\neo chl\invoices | neo - monitorbase users - september | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\mortgage currency seat list neo home loans team - as of 9-13.xlsx to d:\neo\neo chl\invoices | mortgage currency seat list neo home loans team - as of 9-13 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\mortgage currency licenses 07_13_21.xlsx to d:\neo\neo chl\invoices | mortgage currency licenses 07_13_21 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\mortgage coach ytd user list 08_30.xlsx to d:\neo\neo chl\invoices | mortgage coach ytd user list 08_30 | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\mortgage coach user list thru july.csv to d:\neo\neo chl\invoices | mortgage coach user list | csv | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\mortgage coach user list thru july.csv to d:\neo\neo chl\invoices | mortgage coach user list thru july | csv | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\mortgage coach user list may.csv to d:\neo\neo chl\invoices | mortgage coach user list may | csv | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\mortgage coach user list - feb 2022.xlsx to d:\neo\neo chl\invoices | mortgage coach user list - feb 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\mortgage coach invoice 107927 (1).pdf to d:\neo\neo chl\invoices | mortgage coach invoice 107927 (1) | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\mers_price_change_announcement__05-07-21 (2).pdf to d:\neo\neo chl\invoices | mers_price_change_announcement__05-07-21 (2) | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\mc user list with cc.csv to d:\neo\neo chl\invoices | mc user list with cc | csv | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\mbs hwy - neo roster.xlsx to d:\neo\neo chl\invoices | mbs hwy - neo roster | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\may 22 invoice - value region.xlsx to d:\neo\neo chl\invoices | may 22 invoice - value region | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\march value region invoice 2022.xlsx to d:\neo\neo chl\invoices | march value region invoice 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\march 2022 invoice impact region.xlsx to d:\neo\neo chl\invoices | march 2022 invoice impact region | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\march 2022 fin free invoice.xlsx to d:\neo\neo chl\invoices | march 2022 fin free invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\lv user license.xlsx to d:\neo\neo chl\invoices | lv user license | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\lc+processor fees.xlsx to d:\neo\neo chl\invoices | lc+processor fees | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\lc+processor fees.xlsm to d:\neo\neo chl\invoices | lc+processor fees | xlsm | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\june value region invoice.xlsx to d:\neo\neo chl\invoices | june value region invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\june impact invoice.xlsx to d:\neo\neo chl\invoices | june impact invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\july invoice.xlsx to d:\neo\neo chl\invoices | july invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\july 2022 fin free invoice.xlsx to d:\neo\neo chl\invoices | july 2022 fin free invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\jlugo team - lc invoice.xlsx to d:\neo\neo chl\invoices | jlugo team - lc invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\january 2022 finfree invoice.xlsx to d:\neo\neo chl\invoices | january 2022 finfree invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\invoice_5091_from_the_art_of_homeownership.pdf to d:\neo\neo chl\invoices | invoice_5091_from_the_art_of_homeownership | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\invoice_135735 - cornerstone 2nd installment.pdf to d:\neo\neo chl\invoices | invoice_135735 - cornerstone 2nd installment | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\invoice 130588 - cornerstone.pdf to d:\neo\neo chl\invoices | invoice 130588 - cornerstone | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\invoices template.xlsm to d:\neo\neo chl\invoices | invoices template | xlsm | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\invoice-ee76a756-0001.pdf to d:\neo\neo chl\invoices | invoice-ee76a756-0001 | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\invoice 5353 spreadsheet aoh.xlsx to d:\neo\neo chl\invoices | invoice 5353 spreadsheet aoh | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\invoice 5353 revised from aoh.pdf to d:\neo\neo chl\invoices | invoice 5353 revised from aoh | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\invoice 4690.pdf to d:\neo\neo chl\invoices | invoice 4690 | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\invoice #279 intent marketing.pdf to d:\neo\neo chl\invoices | invoice #279 intent marketing | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\impact roc april 22 invoice.xlsx to d:\neo\neo chl\invoices | impact roc april 22 invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\impact june invoice.xlsx to d:\neo\neo chl\invoices | impact june invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\gmail - your united reservation for missoula, mt, us (mso) is processing.pdf to d:\neo\neo chl\invoices | gmail - your united reservation for missoula, mt, us (mso) is processing | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\finfree roc invoice - june 2022.xlsx to d:\neo\neo chl\invoices | finfree roc invoice - june 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\finfree - seminar & training.xlsx to d:\neo\neo chl\invoices | finfree - seminar & training | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\finfree - appraisal costs.xlsx to d:\neo\neo chl\invoices | finfree - appraisal costs | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\ff roc uw invoice.xlsx to d:\neo\neo chl\invoices | ff roc uw invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\dustin - ytd interbranch charges.xlsx to d:\neo\neo chl\invoices | dustin - ytd interbranch charges | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\dustin - branch charges.xlsx to d:\neo\neo chl\invoices | dustin - branch charges | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\dec nsc invoice.msg to d:\neo\neo chl\invoices | dec nsc invoice | msg | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\dec nsc invoice.msg to d:\neo\neo chl\invoices | dec nsc invoice | msg | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\dec '21 impact invoice.xlsx to d:\neo\neo chl\invoices | dec '21 impact invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\dec '21 impact invoice.msg to d:\neo\neo chl\invoices | dec '21 impact invoice | msg | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\danny prospect list - mb.csv to d:\neo\neo chl\invoices | danny prospect list - mb | csv | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\danny prospect list - mb.csv to d:\neo\neo chl\invoices | danny prospect list - mb | csv | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\daily ai breakdown.xlsx to d:\neo\neo chl\invoices | daily ai breakdown | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\copy of the+art+of+homeownership_neo+invoice+detail.xlsx to d:\neo\neo chl\invoices | copy of the+art+of+homeownership_neo+invoice+detail | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\copy of the+art+of+homeownership_neo+invoice+detail (002).xlsx to d:\neo\neo chl\invoices | copy of the+art+of+homeownership_neo+invoice+detail (002) | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\copy of revised december 21 impact invoice.xlsx to d:\neo\neo chl\invoices | copy of revised december 21 impact invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\copy of nsc - invoices all up.xlsm to d:\neo\neo chl\invoices | copy of nsc - invoices all up | xlsm | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\copy of neo users may 2022.xlsx to d:\neo\neo chl\invoices | copy of neo users may 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\copy of neo region - syd edits.xlsx to d:\neo\neo chl\invoices | copy of neo region - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\copy of neo 8.16 payroll updated syd updates.xlsx to d:\neo\neo chl\invoices | copy of neo 8.16 payroll updated syd updates | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\copy of may 2022 fin free invoice.xlsx to d:\neo\neo chl\invoices | copy of may 2022 fin free invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\copy of invoice 5353 spreadsheet aoh syd allocations.xlsx to d:\neo\neo chl\invoices | copy of invoice 5353 spreadsheet aoh syd allocations | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\copy of impact region invoice may 2022.xlsx to d:\neo\neo chl\invoices | copy of impact region invoice may 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\copy of impact region invoice (002).xlsx to d:\neo\neo chl\invoices | copy of impact region invoice (002) | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\copy of impact invoice july.xlsx to d:\neo\neo chl\invoices | copy of impact invoice july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\copy of barry krevoy - lc invoice.xlsx to d:\neo\neo chl\invoices | copy of barry krevoy - lc invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\copy of ap-mbs highway 021522 celebrity user list - syd edits.xlsx to d:\neo\neo chl\invoices | copy of ap-mbs highway 021522 celebrity user list - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\copy of 001_monthly_neo_invoice_detail__excel.xls to d:\neo\neo chl\invoices | copy of 001_monthly_neo_invoice_detail__excel | xls | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\copy of 001_monthly_neo_invoice_detail__excel may.xls to d:\neo\neo chl\invoices | copy of 001_monthly_neo_invoice_detail__excel may | xls | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\copy of 001_monthly_neo_invoice_detail__excel - w cc allocations syd.xls to d:\neo\neo chl\invoices | copy of 001_monthly_neo_invoice_detail__excel - w cc allocations syd | xls | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\copy of 001_monthly_neo_invoice_detail__excel - syd allocations 9_21.xls to d:\neo\neo chl\invoices | copy of 001_monthly_neo_invoice_detail__excel - syd allocations 9_21 | xls | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\copy of 001 monthly neo invoice detail excel - aoh.xls to d:\neo\neo chl\invoices | copy of 001 monthly neo invoice detail excel - aoh | xls | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\concur tania.pdf to d:\neo\neo chl\invoices | concur tania | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\concur tania x2.pdf to d:\neo\neo chl\invoices | concur tania x2 | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\concur sharon.pdf to d:\neo\neo chl\invoices | concur sharon | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\concur sharon.pdf to d:\neo\neo chl\invoices | concur sharon | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\concur scott.pdf to d:\neo\neo chl\invoices | concur scott | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\concur scott.pdf to d:\neo\neo chl\invoices | concur scott | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\concur sandra.pdf to d:\neo\neo chl\invoices | concur sandra | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\concur sandra x2.pdf to d:\neo\neo chl\invoices | concur sandra x2 | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\concur lawrance.pdf to d:\neo\neo chl\invoices | concur lawrance | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\celebrity home loans mbs highway.pdf to d:\neo\neo chl\invoices | celebrity home loans mbs highway | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\brandon - referral-bonus tracking sheet.xlsx to d:\neo\neo chl\invoices | brandon - referral-bonus tracking sheet | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\august monitor base charges.xlsx to d:\neo\neo chl\invoices | august monitor base charges | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\august impact region csm invoice.xlsx to d:\neo\neo chl\invoices | august impact region csm invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\august finfree region csm invoice.xlsx to d:\neo\neo chl\invoices | august finfree region csm invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\august 2022 fin free invoice.xlsx to d:\neo\neo chl\invoices | august 2022 fin free invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\aug '21 invoice from impact.xlsx to d:\neo\neo chl\invoices | aug '21 invoice from impact | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\april invoice 2022 value region.xlsx to d:\neo\neo chl\invoices | april invoice 2022 value region | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\april 2022 fin free invoice.xlsx to d:\neo\neo chl\invoices | april 2022 fin free invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\aoh neo_invoice_detail__excel _syd allocations updated.xls to d:\neo\neo chl\invoices | aoh neo_invoice_detail__excel _syd allocations updated | xls | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\aoh january 2022 invoice.xlsx to d:\neo\neo chl\invoices | aoh january 2022 invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\aoh january 2022 invoice - with cc.xlsx to d:\neo\neo chl\invoices | aoh january 2022 invoice - with cc | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\aoh invoice 5137 - cc allocation.xls to d:\neo\neo chl\invoices | aoh invoice 5137 - cc allocation | xls | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\aoh december invoice.xls to d:\neo\neo chl\invoices | aoh december invoice | xls | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\amplifi by region.xlsx to d:\neo\neo chl\invoices | amplifi by region | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\ampifli invoice.csv to d:\neo\neo chl\invoices | ampifli invoice | csv | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\ampifli invoice cc.xlsx to d:\neo\neo chl\invoices | ampifli invoice cc | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\amazon.com - order 114-4249918-4850633.pdf to d:\neo\neo chl\invoices | amazon.com - order 114-4249918-4850633 | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\adverse market fee estimate.xlsx to d:\neo\neo chl\invoices | adverse market fee estimate | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\advantage credit invoice detail - 7332.xlsx to d:\neo\neo chl\invoices | advantage credit invoice detail - 7332 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\ach authorization - cornerstone.pdf to d:\neo\neo chl\invoices | ach authorization - cornerstone | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\7522 - interbranch revenue adjustment.xlsx to d:\neo\neo chl\invoices | 7522 - interbranch revenue adjustment | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\7355 december invoice finfree.xlsx to d:\neo\neo chl\invoices | 7355 december invoice finfree | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\7312 - interbranch revenue invoice.xlsx to d:\neo\neo chl\invoices | 7312 - interbranch revenue invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\7305 roc june invoice.xlsx to d:\neo\neo chl\invoices | 7305 roc june invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\7305 june 2021 invoice.xlsx to d:\neo\neo chl\invoices | 7305 june 2021 invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\7305 - vroc may invoice.xlsx to d:\neo\neo chl\invoices | 7305 - vroc may invoice | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\29074083.pdf to d:\neo\neo chl\invoices | 29074083 | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\2022-08-22 09_00_02-mail - sydney lynn - outlook.png to d:\neo\neo chl\invoices | 2022-08-22 09_00_02-mail - sydney lynn - outlook | png | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\2022-08-22 08_57_45-[personal] your tuesday morning trip with uber - message (html).png to d:\neo\neo chl\invoices | 2022-08-22 08_57_45-[personal] your tuesday morning trip with uber - message (html) | png | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\2022-08-22 08_57_02-[personal] your wednesday afternoon trip with uber - message (html).png to d:\neo\neo chl\invoices | 2022-08-22 08_57_02-[personal] your wednesday afternoon trip with uber - message (html) | png | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\2022 w-9.pdf to d:\neo\neo chl\invoices | 2022 w-9 | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\2022 w-9 cornerstone ondemand inc.pdf to d:\neo\neo chl\invoices | 2022 w-9 cornerstone ondemand inc | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\2021 11 nsc invoice value.xlsx to d:\neo\neo chl\invoices | 2021 11 nsc invoice value | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\2021_11 nsc invoice_impact.xlsx to d:\neo\neo chl\invoices | 2021_11 nsc invoice_impact | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\2021_11 nsc invoice_finfree.xlsx to d:\neo\neo chl\invoices | 2021_11 nsc invoice_finfree | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices\2021_11 nsc invoice_all up.xlsx to d:\neo\neo chl\invoices | 2021_11 nsc invoice_all up | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\impact region\ytd-aug 21 impact.xlsx to d:\neo\neo chl\impact region\impact region | ytd-aug 21 impact | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\impact region\mark production q4.xlsx to d:\neo\neo chl\impact region\impact region | mark production q4 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\impact region\7411 - ytd-nov.xlsx to d:\neo\neo chl\impact region\impact region | 7411 - ytd-nov | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\impact region\7400 - meals november.xlsx to d:\neo\neo chl\impact region\impact region | 7400 - meals november | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\updated the bibel team branch simulator - ytd-feb 22 with eric's projections.xlsx to d:\neo\neo chl\impact region | updated the bibel team branch simulator - ytd-feb 22 with eric's projections | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\team todey branch sim.xlsx to d:\neo\neo chl\impact region | team todey branch sim | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\team talbott 2022 modeling.xlsx to d:\neo\neo chl\impact region | team talbott 2022 modeling | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\team robertson 2022 modeling.xlsx to d:\neo\neo chl\impact region | team robertson 2022 modeling | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\team dream - 2022 projection simulator.xlsx to d:\neo\neo chl\impact region | team dream - 2022 projection simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\team bibel 2022 modeling.xlsx to d:\neo\neo chl\impact region | team bibel 2022 modeling | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\talx (large) 2051886629.xlsx to d:\neo\neo chl\impact region | talx (large) 2051886629 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\talx (large) 2051886629.pdf to d:\neo\neo chl\impact region | talx (large) 2051886629 | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\talbott ytd production 2021.xlsx to d:\neo\neo chl\impact region | talbott ytd production 2021 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\talbott loan fundings.xlsx to d:\neo\neo chl\impact region | talbott loan fundings | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\talbott interbranch revenue.xlsx to d:\neo\neo chl\impact region | talbott interbranch revenue | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\talbott 2022 proforma.xlsx to d:\neo\neo chl\impact region | talbott 2022 proforma | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\talbott - nc loans.xlsx to d:\neo\neo chl\impact region | talbott - nc loans | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\talbott - loan level detail nc.xlsx to d:\neo\neo chl\impact region | talbott - loan level detail nc | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\talbott - 2022 projected model.xlsx to d:\neo\neo chl\impact region | talbott - 2022 projected model | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\subordination_condo doc 7411.xlsx to d:\neo\neo chl\impact region | subordination_condo doc 7411 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\sawamura branch projections.xlsx to d:\neo\neo chl\impact region | sawamura branch projections | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\sawamura - brokered loan adjustments (heloc).xlsx to d:\neo\neo chl\impact region | sawamura - brokered loan adjustments (heloc) | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\sawamura - branch sim thru may.xlsx to d:\neo\neo chl\impact region | sawamura - branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\robertson ytd loan fundings.xlsx to d:\neo\neo chl\impact region | robertson ytd loan fundings | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\robertson branch sim ytd-may.xlsx to d:\neo\neo chl\impact region | robertson branch sim ytd-may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\robertson - 2022 projected simulator.xlsx to d:\neo\neo chl\impact region | robertson - 2022 projected simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\neo impact region - pnl.xlsx to d:\neo\neo chl\impact region | neo impact region - pnl | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\necco may amex expenses.xlsx to d:\neo\neo chl\impact region | necco may amex expenses | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\murphy proforma 10_22.xlsx to d:\neo\neo chl\impact region | murphy proforma 10_22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\murphy proforma 10_22.xlsx to d:\neo\neo chl\impact region | murphy proforma 10_22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\mark compensation dec.xlsx to d:\neo\neo chl\impact region | mark compensation dec | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\lpc - robertson march 2022.xlsx to d:\neo\neo chl\impact region | lpc - robertson march 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\lf - sawamura ytd-may.xlsx to d:\neo\neo chl\impact region | lf - sawamura ytd-may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\king june fundings.xlsx to d:\neo\neo chl\impact region | king june fundings | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\king - 2022 projection simulator.xlsx to d:\neo\neo chl\impact region | king - 2022 projection simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\impact ytd 2021.xlsx to d:\neo\neo chl\impact region | impact ytd 2021 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\impact sbs january 22.xlsx to d:\neo\neo chl\impact region | impact sbs january 22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\impact roc ytd.xlsx to d:\neo\neo chl\impact region | impact roc ytd | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\impact region ytd-may 2021.xlsx to d:\neo\neo chl\impact region | impact region ytd-may 2021 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\impact region ytd-aug.xlsx to d:\neo\neo chl\impact region | impact region ytd-aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\impact region thru august 2021.xlsx to d:\neo\neo chl\impact region | impact region thru august 2021 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\impact region jan 2022.pptm to d:\neo\neo chl\impact region | impact region jan 2022 | pptm | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\impact january 2022.xlsx to d:\neo\neo chl\impact region | impact january 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\impact forecast 2022.xlsx to d:\neo\neo chl\impact region | impact forecast 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\impact concessions.xlsx to d:\neo\neo chl\impact region | impact concessions | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\gem team - 2022 projection simulator.xlsx to d:\neo\neo chl\impact region | gem team - 2022 projection simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\digregorio branch invoices.xlsx to d:\neo\neo chl\impact region | digregorio branch invoices | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\dave talbott proforma old.xlsx to d:\neo\neo chl\impact region | dave talbott proforma old | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\copy of brandon - referral-bonus tracking sheet.xlsx to d:\neo\neo chl\impact region | copy of brandon - referral-bonus tracking sheet | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\copy of bibel branch simulator - ytd-feb 22.xlsx to d:\neo\neo chl\impact region | copy of bibel branch simulator - ytd-feb 22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\bibel mar 22 loan level detail.xlsx to d:\neo\neo chl\impact region | bibel mar 22 loan level detail | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\bibel ltd-feb 22.xlsx to d:\neo\neo chl\impact region | bibel ltd-feb 22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\bibel june fundings.xlsx to d:\neo\neo chl\impact region | bibel june fundings | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\bibel july funding report.xlsx to d:\neo\neo chl\impact region | bibel july funding report | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\bibel feb 22 loan level detail.xlsx to d:\neo\neo chl\impact region | bibel feb 22 loan level detail | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\bibel branch simulator - ytd-feb 22.xlsx to d:\neo\neo chl\impact region | bibel branch simulator - ytd-feb 22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\bibel 2022 proforma.xlsx to d:\neo\neo chl\impact region | bibel 2022 proforma | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\bibel - feb 2022.xlsx to d:\neo\neo chl\impact region | bibel - feb 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\bibel - dec vbvc.xlsx to d:\neo\neo chl\impact region | bibel - dec vbvc | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\bibel - branch sim thru may.xlsx to d:\neo\neo chl\impact region | bibel - branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\7450 clean up.xlsx to d:\neo\neo chl\impact region | 7450 clean up | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\7416220661056 - loan breakdown.xlsx to d:\neo\neo chl\impact region | 7416220661056 - loan breakdown | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\7415 - branch sim - may.xlsx to d:\neo\neo chl\impact region | 7415 - branch sim - may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\7414 - branch sim - may.xlsx to d:\neo\neo chl\impact region | 7414 - branch sim - may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\7414 - 2022 projection simulator.xlsx to d:\neo\neo chl\impact region | 7414 - 2022 projection simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\7410 - december p&l lv.xlsx to d:\neo\neo chl\impact region | 7410 - december p&l lv | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\7410 - adaptive p&l.xlsx to d:\neo\neo chl\impact region | 7410 - adaptive p&l | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\impact region\7400 - impact region be.xlsx to d:\neo\neo chl\impact region | 7400 - impact region be | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\q2 forecast 4.21.22vs1.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | q2 forecast 4.21.22vs1 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\neo forecasting q1-q2 2022.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | neo forecasting q1-q2 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\neo forecasting q1-q2 2022 5.9.22v4.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | neo forecasting q1-q2 2022 5.9.22v4 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\neo forecasting q1-q2 2022 5.4.22v3.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | neo forecasting q1-q2 2022 5.4.22v3 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\neo forecasting q1-q2 2022 4.21.22.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | neo forecasting q1-q2 2022 4.21.22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\neo forecasting q1-q2 2022 4.21.22.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | neo forecasting q1-q2 2022 4.21.22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\neo forecast update 06_09_22.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | neo forecast update 06_09_22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\neo forecast - may-june 22 udpates.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | neo forecast - may-june 22 udpates | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\neo actual vs forecast 2022 rocnsc_neo division.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | neo actual vs forecast 2022 rocnsc_neo division | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\neo actual vs forecast 2022 - may updated.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | neo actual vs forecast 2022 - may updated | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\neo actual vs forecast 2022 - final 06_08.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | neo actual vs forecast 2022 - final 06_08 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\neo actual vs forecast - 2022.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | neo actual vs forecast - 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\neo actual vs forecast - 2022 - syd edits with actual.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | neo actual vs forecast - 2022 - syd edits with actual | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\neo 2022 projections - syd.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | neo 2022 projections - syd | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\neo 2022 projections - syd updated.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | neo 2022 projections - syd updated | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\neo 2022 forecasting tool - office connect.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | neo 2022 forecasting tool - office connect | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\neo 2022 forecasting tool - march.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | neo 2022 forecasting tool - march | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\neo 2022 forecast - updated 05_20_22.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | neo 2022 forecast - updated 05_20_22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\neo 2022 current vs investment forecast.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | neo 2022 current vs investment forecast | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\kaizen branch simulator - ytd-feb 22.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | kaizen branch simulator - ytd-feb 22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\kaizen - neo actual vs forecast 2022.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | kaizen - neo actual vs forecast 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\kaizen - neo actual vs forecast 2022 - submitted to chl on 05  12.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | kaizen - neo actual vs forecast 2022 - submitted to chl on 05  12 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\forecast vs actual - 2022.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | forecast vs actual - 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\current vs growth state - march 22.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | current vs growth state - march 22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\copy of cost to fund - april 2022- confidential.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | copy of cost to fund - april 2022- confidential | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\budget-forecasting\60 day locks - concessions.xlsx to d:\neo\neo chl\forecasting\budget-forecasting | 60 day locks - concessions | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\total chl forecast as of 7-21 - neo.xlsx to d:\neo\neo chl\forecasting | total chl forecast as of 7-21 - neo | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\talbott forecast.xlsx to d:\neo\neo chl\forecasting | talbott forecast | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\q3 projections - by branch.xlsx to d:\neo\neo chl\forecasting | q3 projections - by branch | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\projected volume q3.xlsx to d:\neo\neo chl\forecasting | projected volume q3 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\october rif's.xlsx to d:\neo\neo chl\forecasting | october rif's | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\nsc scenarios dh.v2.xlsx to d:\neo\neo chl\forecasting | nsc scenarios dh.v2 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\nsc scenarios dh.v2 roc.xlsx to d:\neo\neo chl\forecasting | nsc scenarios dh.v2 roc | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\nsc scenarios dh.v1 syd.xlsx to d:\neo\neo chl\forecasting | nsc scenarios dh.v1 syd | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\neo restructure 6.30.22.xlsx to d:\neo\neo chl\forecasting | neo restructure 6.30.22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\neo restructure 6.30.22  - for maddi.xlsx to d:\neo\neo chl\forecasting | neo restructure 6.30.22  - for maddi | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\neo recruting 9.12.22.xlsx to d:\neo\neo chl\forecasting | neo recruting 9.12.22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\neo q3  q4 forecast 07  14.xlsx to d:\neo\neo chl\forecasting | neo q3  q4 forecast 07  14 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\neo projections 2022.xlsm to d:\neo\neo chl\forecasting | neo projections 2022 | xlsm | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\neo overall actual vs forecast 2022 9_26.xlsx to d:\neo\neo chl\forecasting | neo overall actual vs forecast 2022 9_26 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\neo overall actual vs forecast 2022 7_27.xlsx to d:\neo\neo chl\forecasting | neo overall actual vs forecast 2022 7_27 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\neo overall actual vs forecast 2022 10_12.xlsx to d:\neo\neo chl\forecasting | neo overall actual vs forecast 2022 10_12 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\neo division - proposed changes (salaries).docx to d:\neo\neo chl\forecasting | neo division - proposed changes (salaries) | docx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\neo current-ramping actual vs forecast 2022 - final 8_26.xlsx to d:\neo\neo chl\forecasting | neo current-ramping actual vs forecast 2022 - final 8_26 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\neo current-ramping actual vs forecast 2022 - final 7_27.xlsx to d:\neo\neo chl\forecasting | neo current-ramping actual vs forecast 2022 - final 7_27 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\neo cost center org chart (1).xlsx to d:\neo\neo chl\forecasting | neo cost center org chart (1) | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\neo chl forecast.xlsx to d:\neo\neo chl\forecasting | neo chl forecast | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\neo actual vs forecast 2022 - final 7  27.xlsx to d:\neo\neo chl\forecasting | neo actual vs forecast 2022 - final 7  27 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\neo actual vs forecast 2022 - final 7_27.xlsx to d:\neo\neo chl\forecasting | neo actual vs forecast 2022 - final 7_27 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\neo actual vs forecast 2022 - actual 6_20.xlsx to d:\neo\neo chl\forecasting | neo actual vs forecast 2022 - actual 6_20 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\mark forecast.xlsx to d:\neo\neo chl\forecasting | mark forecast | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\kaizen branch simulator - ytd-may 22.xlsx to d:\neo\neo chl\forecasting | kaizen branch simulator - ytd-may 22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\finfree totals adjustments.xlsx to d:\neo\neo chl\forecasting | finfree totals adjustments | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\copy of the neo list 6.28.22_.xlsb to d:\neo\neo chl\forecasting | copy of the neo list 6.28.22_ | xlsb | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\chl neo forecast q4 09  02.xlsx to d:\neo\neo chl\forecasting | chl neo forecast q4 09  02 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\chl neo forecast 9  21.xlsx to d:\neo\neo chl\forecasting | chl neo forecast 9  21 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\chl neo forecast 9_19.xlsx to d:\neo\neo chl\forecasting | chl neo forecast 9_19 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\chl neo forecast 08_09.xlsx to d:\neo\neo chl\forecasting | chl neo forecast 08_09 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\chl - neo regions 09_26.xlsx to d:\neo\neo chl\forecasting | chl - neo regions 09_26 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\forecasting\2022 projections neo.xlsx to d:\neo\neo chl\forecasting | 2022 projections neo | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\march 22\finfree region march 2022.pptm to d:\neo\neo chl\finfree region\march 22 | finfree region march 2022 | pptm | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\march 22\finfree q1 2022 lv.xlsx to d:\neo\neo chl\finfree region\march 22 | finfree q1 2022 lv | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\march 22\finfree march 2022 lv.xlsx to d:\neo\neo chl\finfree region\march 22 | finfree march 2022 lv | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\march 22\7360 - mettle loan processing costs.xlsx to d:\neo\neo chl\finfree region\march 22 | 7360 - mettle loan processing costs | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\march 22\7360 - march appraisal fees lost.xlsx to d:\neo\neo chl\finfree region\march 22 | 7360 - march appraisal fees lost | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\january 22\finfree region jan 2022.pptm to d:\neo\neo chl\finfree region\january 22 | finfree region jan 2022 | pptm | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\january 22\finfree january 2022.xlsx to d:\neo\neo chl\finfree region\january 22 | finfree january 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\january 22\7361 ytd thru jan 22.xlsx to d:\neo\neo chl\finfree region\january 22 | 7361 ytd thru jan 22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\january 22\7361 - 12 month sbs.xlsx to d:\neo\neo chl\finfree region\january 22 | 7361 - 12 month sbs | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\january 22\7360 - marketing-adv-leads-office exp december.xlsx to d:\neo\neo chl\finfree region\january 22 | 7360 - marketing-adv-leads-office exp december | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\january 22\7360 - lost appraisal fees.xlsx to d:\neo\neo chl\finfree region\january 22 | 7360 - lost appraisal fees | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\january 22\7355 - janary pr.xlsx to d:\neo\neo chl\finfree region\january 22 | 7355 - janary pr | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\fin free region\ytd-aug 21 finfree.xlsx to d:\neo\neo chl\finfree region\fin free region | ytd-aug 21 finfree | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\fin free region\neo finfree oct 21.ppt to d:\neo\neo chl\finfree region\fin free region | neo finfree oct 21 | ppt | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\fin free region\neo finfree aug 21.ppt to d:\neo\neo chl\finfree region\fin free region | neo finfree aug 21 | ppt | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\fin free region\loan level values report - finfree region 7360.xlsx to d:\neo\neo chl\finfree region\fin free region | loan level values report - finfree region 7360 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\fin free region\finfree roc oct 21.xlsx to d:\neo\neo chl\finfree region\fin free region | finfree roc oct 21 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\fin free region\copy of lbl finfree region proforma 100421 conservative draft.xlsx to d:\neo\neo chl\finfree region\fin free region | copy of lbl finfree region proforma 100421 conservative draft | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\fin free region\7360 - retention_recruiting sept charges.xlsx to d:\neo\neo chl\finfree region\fin free region | 7360 - retention_recruiting sept charges | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\february 22\neo fin free 22 adaptive - final.xlsx to d:\neo\neo chl\finfree region\february 22 | neo fin free 22 adaptive - final | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\february 22\finfree region feb 2022.pptm to d:\neo\neo chl\finfree region\february 22 | finfree region feb 2022 | pptm | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\february 22\finfree - ob feb charges.xlsx to d:\neo\neo chl\finfree region\february 22 | finfree - ob feb charges | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\february 22\ff region feb 22.xlsx to d:\neo\neo chl\finfree region\february 22 | ff region feb 22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\february 22\ff overall feb 22.xlsx to d:\neo\neo chl\finfree region\february 22 | ff overall feb 22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\february 22\ff loan rev detail feb 22.xlsx to d:\neo\neo chl\finfree region\february 22 | ff loan rev detail feb 22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\april 22\it equip - ltd mettle.xlsx to d:\neo\neo chl\finfree region\april 22 | it equip - ltd mettle | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\april 22\finfree - april 2022.xlsx to d:\neo\neo chl\finfree region\april 22 | finfree - april 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\april 22\ff april side by side.xlsx to d:\neo\neo chl\finfree region\april 22 | ff april side by side | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\april 22\7360 - credit report charges.xlsx to d:\neo\neo chl\finfree region\april 22 | 7360 - credit report charges | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\april 22\7360 - april broker-reverse.xlsx to d:\neo\neo chl\finfree region\april 22 | 7360 - april broker-reverse | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\april 22\7355 - medical expense.xlsx to d:\neo\neo chl\finfree region\april 22 | 7355 - medical expense | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\april 22\7355 - april 2022.xlsx to d:\neo\neo chl\finfree region\april 22 | 7355 - april 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\april 22\7350 - april 2022.xlsx to d:\neo\neo chl\finfree region\april 22 | 7350 - april 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\mettle revenue roc adjustment.xlsx to d:\neo\neo chl\finfree region\2021 | mettle revenue roc adjustment | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\mettle notes-  mettle payroll pivot ytd thru may.xlsx to d:\neo\neo chl\finfree region\2021 | mettle notes-  mettle payroll pivot ytd thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\mettle - aerp change spreadsheet.xlsx to d:\neo\neo chl\finfree region\2021 | mettle - aerp change spreadsheet | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\finfree ytd-july p&l.xlsx to d:\neo\neo chl\finfree region\2021 | finfree ytd-july p&l | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\finfree ytd thru may 2021.xlsx to d:\neo\neo chl\finfree region\2021 | finfree ytd thru may 2021 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\finfree ytd thru aug.xlsx to d:\neo\neo chl\finfree region\2021 | finfree ytd thru aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\finfree roc ytd.xlsx to d:\neo\neo chl\finfree region\2021 | finfree roc ytd | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\finfree region ytd-aug.xlsx to d:\neo\neo chl\finfree region\2021 | finfree region ytd-aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\finfree region ytd 2021.xlsx to d:\neo\neo chl\finfree region\2021 | finfree region ytd 2021 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\finfree region sept 2021.pptm to d:\neo\neo chl\finfree region\2021 | finfree region sept 2021 | pptm | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\finfree p&l thru june 2021.xlsx to d:\neo\neo chl\finfree region\2021 | finfree p&l thru june 2021 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\finfree marketing aug.xlsx to d:\neo\neo chl\finfree region\2021 | finfree marketing aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\fairway ytd 2020 - finfree.xlsx to d:\neo\neo chl\finfree region\2021 | fairway ytd 2020 - finfree | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\creditplus invoice1171872.xlsx to d:\neo\neo chl\finfree region\2021 | creditplus invoice1171872 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\creditplus 1171872 $15,764.30.pdf to d:\neo\neo chl\finfree region\2021 | creditplus 1171872 $15,764.30 | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\carillo loan detail.xlsx to d:\neo\neo chl\finfree region\2021 | carillo loan detail | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\august 2021 finfree.xlsx to d:\neo\neo chl\finfree region\2021 | august 2021 finfree | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\7360210490867 - outstanding entries.xlsx to d:\neo\neo chl\finfree region\2021 | 7360210490867 - outstanding entries | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\7360 - ytd-nov condo-subordination charges.xlsx to d:\neo\neo chl\finfree region\2021 | 7360 - ytd-nov condo-subordination charges | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\7360 - s&w nov-dec comparison.xlsx to d:\neo\neo chl\finfree region\2021 | 7360 - s&w nov-dec comparison | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\7360 - loan level q4.xlsx to d:\neo\neo chl\finfree region\2021 | 7360 - loan level q4 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\7360 - freeform charges.xlsx to d:\neo\neo chl\finfree region\2021 | 7360 - freeform charges | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\2021\7360 - appraisal cost ytd-nov.xlsx to d:\neo\neo chl\finfree region\2021 | 7360 - appraisal cost ytd-nov | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\uphoff divisional bps income.xlsx to d:\neo\neo chl\finfree region | uphoff divisional bps income | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\thomas - talx charges june.xlsx to d:\neo\neo chl\finfree region | thomas - talx charges june | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\team masters of lending branch sim thru aug.xlsx to d:\neo\neo chl\finfree region | team masters of lending branch sim thru aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\mettle - nmls renewal cost.xlsx to d:\neo\neo chl\finfree region | mettle - nmls renewal cost | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\master finfree region proforma template.xlsx to d:\neo\neo chl\finfree region | master finfree region proforma template | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\lori richardson proforma final.xlsx to d:\neo\neo chl\finfree region | lori richardson proforma final | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\jessica uphoff proforma 07_20_22.xlsx to d:\neo\neo chl\finfree region | jessica uphoff proforma 07_20_22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\jessica uphoff proforma 07_20_22.xlsx to d:\neo\neo chl\finfree region | jessica uphoff proforma 07_20_22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\jessica proforma data.docx to d:\neo\neo chl\finfree region | jessica proforma data | docx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\finfree regional ytd p&l.xlsx to d:\neo\neo chl\finfree region | finfree regional ytd p&l | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\finfree region may 2022.pptm to d:\neo\neo chl\finfree region | finfree region may 2022 | pptm | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\finfree region april 2022.pptm to d:\neo\neo chl\finfree region | finfree region april 2022 | pptm | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\finfree p&l - q3 updates.xlsx to d:\neo\neo chl\finfree region | finfree p&l - q3 updates | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\finfree lo expense spreadsheet 2022.xlsx to d:\neo\neo chl\finfree region | finfree lo expense spreadsheet 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\finfree august regional p&l.xlsx to d:\neo\neo chl\finfree region | finfree august regional p&l | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\finfree - medical exp 2022.xlsx to d:\neo\neo chl\finfree region | finfree - medical exp 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\ff region may 2022 by branch.xlsx to d:\neo\neo chl\finfree region | ff region may 2022 by branch | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\ff region consolidated may 22.xlsx to d:\neo\neo chl\finfree region | ff region consolidated may 22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\copy of uphoff divisional bps income.xlsx to d:\neo\neo chl\finfree region | copy of uphoff divisional bps income | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\copy of 7360 q4 marketing exp.xlsx to d:\neo\neo chl\finfree region | copy of 7360 q4 marketing exp | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\brian leonard.xlsx to d:\neo\neo chl\finfree region | brian leonard | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\7370 - 12 month trailing.xlsx to d:\neo\neo chl\finfree region | 7370 - 12 month trailing | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\7362 - ytd breakdown.xlsx to d:\neo\neo chl\finfree region | 7362 - ytd breakdown | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\7362 - software licenses.xlsx to d:\neo\neo chl\finfree region | 7362 - software licenses | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\7362 - loans by lori - branch sim.xlsx to d:\neo\neo chl\finfree region | 7362 - loans by lori - branch sim | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\7362 - csm fees.xlsx to d:\neo\neo chl\finfree region | 7362 - csm fees | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\7362 - benefits.xlsx to d:\neo\neo chl\finfree region | 7362 - benefits | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\7361- lehi - ytd p&l.xlsx to d:\neo\neo chl\finfree region | 7361- lehi - ytd p&l | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\7361 - 2022 projections.xlsx to d:\neo\neo chl\finfree region | 7361 - 2022 projections | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\7360211124763 - breakdown.xlsx to d:\neo\neo chl\finfree region | 7360211124763 - breakdown | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\7360 marketing accruals.xlsx to d:\neo\neo chl\finfree region | 7360 marketing accruals | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\7360 - taxes and licenses ytd.xlsx to d:\neo\neo chl\finfree region | 7360 - taxes and licenses ytd | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\7360 - marketing breakdown by employee.xlsx to d:\neo\neo chl\finfree region | 7360 - marketing breakdown by employee | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\7360 - marketing breakdown by employee (version 1).xlsx to d:\neo\neo chl\finfree region | 7360 - marketing breakdown by employee (version 1) | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\#59125 q4 worksheet for nmls trx (1).xlsx to d:\neo\neo chl\finfree region | #59125 q4 worksheet for nmls trx (1) | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\final chl numbers\net income by branch all 12.21.22.xlsx to d:\neo\neo chl\final chl numbers | net income by branch all 12.21.22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\final chl numbers\neo p&l adaptive ytd 12.21.22.xlsx to d:\neo\neo chl\final chl numbers | neo p&l adaptive ytd 12.21.22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\expense receipts\southwest airline reciept 12_04_21.pdf to d:\neo\neo chl\expense receipts | southwest airline reciept 12_04_21 | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\zevenbergen - branch simulator 2022.xlsx to d:\neo\neo chl\branch simulators\old sims | zevenbergen - branch simulator 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\youngs - branch sim - may.xlsx to d:\neo\neo chl\branch simulators\old sims | youngs - branch sim - may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\white-veoukas 2022 projection simulator.xlsx to d:\neo\neo chl\branch simulators\old sims | white-veoukas 2022 projection simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\vavere - branch sim ytd-may.xlsx to d:\neo\neo chl\branch simulators\old sims | vavere - branch sim ytd-may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\vavere - 2022 projection simulator.xlsx to d:\neo\neo chl\branch simulators\old sims | vavere - 2022 projection simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\topol 2022 branch simulator.xlsx to d:\neo\neo chl\branch simulators\old sims | topol 2022 branch simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\topol - branch sim may.xlsx to d:\neo\neo chl\branch simulators\old sims | topol - branch sim may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\thomas - branch sim thru may.xlsx to d:\neo\neo chl\branch simulators\old sims | thomas - branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\team youngs - 2022 projection simulator.xlsx to d:\neo\neo chl\branch simulators\old sims | team youngs - 2022 projection simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\team willis - branch simulator.xlsx to d:\neo\neo chl\branch simulators\old sims | team willis - branch simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\team willis - branch sim tool.xlsx to d:\neo\neo chl\branch simulators\old sims | team willis - branch sim tool | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\team serratt - branch simulator 2022.xlsx to d:\neo\neo chl\branch simulators\old sims | team serratt - branch simulator 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\team schaff - branch simulator 2022.xlsx to d:\neo\neo chl\branch simulators\old sims | team schaff - branch simulator 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\team schaff - branch sim ytd-may.xlsx to d:\neo\neo chl\branch simulators\old sims | team schaff - branch sim ytd-may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\team reno - branch sim ytd-may.xlsx to d:\neo\neo chl\branch simulators\old sims | team reno - branch sim ytd-may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\team morrow - 2022 branch simulator tool.xlsx to d:\neo\neo chl\branch simulators\old sims | team morrow - 2022 branch simulator tool | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\team equity - branch simulator tool.xlsx to d:\neo\neo chl\branch simulators\old sims | team equity - branch simulator tool | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\sosi branch simulator thru q1.xlsx to d:\neo\neo chl\branch simulators\old sims | sosi branch simulator thru q1 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\sosi 2022 branch simulator.xlsx to d:\neo\neo chl\branch simulators\old sims | sosi 2022 branch simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\sosi - q1 actual simulator.xlsx to d:\neo\neo chl\branch simulators\old sims | sosi - q1 actual simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\schaff - 2022 projected simulator.xlsx to d:\neo\neo chl\branch simulators\old sims | schaff - 2022 projected simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\reno branch simulator thru may.xlsx to d:\neo\neo chl\branch simulators\old sims | reno branch simulator thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\reed - 2022 branch model.xlsx to d:\neo\neo chl\branch simulators\old sims | reed - 2022 branch model | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\olsen - branch sim - may.xlsx to d:\neo\neo chl\branch simulators\old sims | olsen - branch sim - may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\olsen - 2022 branch simulator.xlsx to d:\neo\neo chl\branch simulators\old sims | olsen - 2022 branch simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\finfree region\ff comp plans 2022.csv to d:\neo\neo chl\finfree region | ff comp plans 2022 | csv | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\merz - 2022 projection simulator.xlsx to d:\neo\neo chl\branch simulators\old sims | merz - 2022 projection simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\mclellan q1 bs 22.xlsx to d:\neo\neo chl\branch simulators\old sims | mclellan q1 bs 22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\mclellan - branch sim-may 22.xlsx to d:\neo\neo chl\branch simulators\old sims | mclellan - branch sim-may 22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\mclellan - 2022 projection model.xlsx to d:\neo\neo chl\branch simulators\old sims | mclellan - 2022 projection model | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\mcdowell branch simulator 2022.xlsx to d:\neo\neo chl\branch simulators\old sims | mcdowell branch simulator 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\mcdowell - 2022 projection simulator.xlsx to d:\neo\neo chl\branch simulators\old sims | mcdowell - 2022 projection simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\lugo branch sim thru may.xlsx to d:\neo\neo chl\branch simulators\old sims | lugo branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\lugo - 2022 projection simulator.xlsx to d:\neo\neo chl\branch simulators\old sims | lugo - 2022 projection simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\lubiewski branch - 2022 projection simulator.xlsx to d:\neo\neo chl\branch simulators\old sims | lubiewski branch - 2022 projection simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\lubiewski - branch sim thru may.xlsx to d:\neo\neo chl\branch simulators\old sims | lubiewski - branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\lanzano - 2022 projections simulator.xlsx to d:\neo\neo chl\branch simulators\old sims | lanzano - 2022 projections simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\krevoy q1 bs.xlsx to d:\neo\neo chl\branch simulators\old sims | krevoy q1 bs | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\krevoy - 2022 projection simulator.xlsx to d:\neo\neo chl\branch simulators\old sims | krevoy - 2022 projection simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\kaizen branch simulator - ytd-apr 22.xlsx to d:\neo\neo chl\branch simulators\old sims | kaizen branch simulator - ytd-apr 22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\jimenez - 2022 branch projection simulator.xlsx to d:\neo\neo chl\branch simulators\old sims | jimenez - 2022 branch projection simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\hollingsworth - 2022 branch simulator.xlsx to d:\neo\neo chl\branch simulators\old sims | hollingsworth - 2022 branch simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\greg franks - neo kaizen proforma 2_07_22.xlsx to d:\neo\neo chl\branch simulators\old sims | greg franks - neo kaizen proforma 2_07_22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\greg franks - neo kaizen proforma 2_07_22.xlsx to d:\neo\neo chl\branch simulators\old sims | greg franks - neo kaizen proforma 2_07_22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\fuscaldo - branch sim ytd-may.xlsx to d:\neo\neo chl\branch simulators\old sims | fuscaldo - branch sim ytd-may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\fuscaldo - 2022 projection simulator.xlsx to d:\neo\neo chl\branch simulators\old sims | fuscaldo - 2022 projection simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\fleck - q1 branch sim.xlsx to d:\neo\neo chl\branch simulators\old sims | fleck - q1 branch sim | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\fleck - 2022 projection simulator.xlsx to d:\neo\neo chl\branch simulators\old sims | fleck - 2022 projection simulator | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\finfree branch simulator thru may.xlsx to d:\neo\neo chl\branch simulators\old sims | finfree branch simulator thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\ev athena simulator.xlsx to d:\neo\neo chl\branch simulators\old sims | ev athena simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\cunningham branch simulator 2022.xlsx to d:\neo\neo chl\branch simulators\old sims | cunningham branch simulator 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\copy of 7345 - zevenbergen branch sim (version 2) hiring v reducing comp.xlsx to d:\neo\neo chl\branch simulators\old sims | copy of 7345 - zevenbergen branch sim (version 2) hiring v reducing comp | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\combes - 2022 projection.xlsx to d:\neo\neo chl\branch simulators\old sims | combes - 2022 projection | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\chen 2022 branch simulator.xlsx to d:\neo\neo chl\branch simulators\old sims | chen 2022 branch simulator | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\branch simulator old vs.xlsx to d:\neo\neo chl\branch simulators\old sims | branch simulator old vs | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\balentine - branch sim - may.xlsx to d:\neo\neo chl\branch simulators\old sims | balentine - branch sim - may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\antonius - branch sim thru q1.xlsx to d:\neo\neo chl\branch simulators\old sims | antonius - branch sim thru q1 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\antonius - 2022 projection model.xlsx to d:\neo\neo chl\branch simulators\old sims | antonius - 2022 projection model | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\antonius - 2022 projection model- syd edits.xlsx to d:\neo\neo chl\branch simulators\old sims | antonius - 2022 projection model- syd edits | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\amend - 2022 projection model.xlsx to d:\neo\neo chl\branch simulators\old sims | amend - 2022 projection model | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\7363 team lending branch sim ytd-may.xlsx to d:\neo\neo chl\branch simulators\old sims | 7363 team lending branch sim ytd-may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\old sims\7345 - zevenbergen branch sim.xlsx to d:\neo\neo chl\branch simulators\old sims | 7345 - zevenbergen branch sim | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team zevenbergen branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team zevenbergen branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team zevenbergen branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team zevenbergen branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team youngs branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team youngs branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team youngs branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team youngs branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team willis branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team willis branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team willis branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team willis branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team white-veoukas branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team white-veoukas branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team white-veoukas branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team white-veoukas branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team vavere branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team vavere branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team vavere - branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team vavere - branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team topol branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team topol branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team topal branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team topal branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team todey-villasenor branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team todey-villasenor branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team todey-villasenor branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team todey-villasenor branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team thomas branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team thomas branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team thomas branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team thomas branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team talbott branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team talbott branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team talbott branch sim thru june.xlsx to d:\neo\neo chl\branch simulators | team talbott branch sim thru june | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team talbott branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team talbott branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team sosi branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team sosi branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team sosi branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team sosi branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team singh branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team singh branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team singh branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team singh branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team serratt branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team serratt branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team schaff branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team schaff branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team schaff branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team schaff branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team robertson branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team robertson branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team robertson branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team robertson branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team reno branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team reno branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team reno branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team reno branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team reed branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team reed branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team reed branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team reed branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team olsen branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team olsen branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team olsen branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team olsen branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team morrow branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team morrow branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team morrow branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team morrow branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team merz branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team merz branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team merz branch sim thru june.xlsx to d:\neo\neo chl\branch simulators | team merz branch sim thru june | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team merz branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team merz branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team mclellan branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team mclellan branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team mclellan branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team mclellan branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team mcdowell branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team mcdowell branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team mcdowell - branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team mcdowell - branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team masters branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team masters branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team lugo branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team lugo branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team lubiewski branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team lubiewski branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team lubiewski branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team lubiewski branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team lanzano branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team lanzano branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team lanzano branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team lanzano branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team krevoy branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team krevoy branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team king branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team king branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team jimenez branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team jimenez branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team jimenez branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team jimenez branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team hollingsworth branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team hollingsworth branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team hammond branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team hammond branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team hammond branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team hammond branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team hammond - branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team hammond - branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team grant branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team grant branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team fuscaldo branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team fuscaldo branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team fuscaldo branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team fuscaldo branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team fleck branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team fleck branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team fleck - branch sim may.xlsx to d:\neo\neo chl\branch simulators | team fleck - branch sim may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team fleck - branch sim july.xlsx to d:\neo\neo chl\branch simulators | team fleck - branch sim july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team equity branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team equity branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team equity branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team equity branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team dream branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team dream branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team dream branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team dream branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team digregorio branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team digregorio branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team digregorio branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team digregorio branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team cunningham branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team cunningham branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team cunningham branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team cunningham branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team combes branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team combes branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team combes branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team combes branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team chen branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team chen branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team chen branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team chen branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team bibel branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team bibel branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team bibel branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team bibel branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team balentine branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team balentine branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team balentine branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team balentine branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team arlington branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | team arlington branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team arlington branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team arlington branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team antonius branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team antonius branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team antonius - branch simulator thru may.xlsx to d:\neo\neo chl\branch simulators | team antonius - branch simulator thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team amend p&l.xlsx to d:\neo\neo chl\branch simulators | team amend p&l | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team amend branch sim thru june.xlsx to d:\neo\neo chl\branch simulators | team amend branch sim thru june | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\team amend branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | team amend branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\masters of lending branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | masters of lending branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\loans by lori branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | loans by lori branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\loans by lori branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | loans by lori branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\kaizen branch simulator - ytd-may 22.xlsx to d:\neo\neo chl\branch simulators | kaizen branch simulator - ytd-may 22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\gem team branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | gem team branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\gem team branch sim thru july.xlsx to d:\neo\neo chl\branch simulators | gem team branch sim thru july | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\branch sim team olsen thru sept.xlsx to d:\neo\neo chl\branch simulators | branch sim team olsen thru sept | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\amend branch sim thru may.xlsx to d:\neo\neo chl\branch simulators | amend branch sim thru may | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7510 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7510 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7509 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7509 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7508 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7508 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7417 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7417 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7416 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7416 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7415 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7415 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7414 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7414 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7412 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7412 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7411 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7411 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7410 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7410 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7373 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7373 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7371 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7371 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7349 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7349 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7348 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7348 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7346 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7346 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7345 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7345 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7344 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7344 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7343 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7343 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7342 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7342 - branch sim aug | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7340 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7340 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7339 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7339 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7338 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7338 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7337 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7337 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7337 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7337 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7336 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7336 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7334 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7334 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7333 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7333 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7332 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7332 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7330 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7330 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7329 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7329 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7328 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7328 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7327 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7327 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7326 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7326 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7324 - branch sim thru sept.xlsx to d:\neo\neo chl\branch simulators | 7324 - branch sim thru sept | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7324 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7324 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7322 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7322 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7321 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7321 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7320 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7320 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7319 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7319 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7314 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7314 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7313 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7313 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7311 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7311 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branch simulators\7310 - branch sim aug.xlsx to d:\neo\neo chl\branch simulators | 7310 - branch sim aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\bea\roc_nsc\roc bea 09_20.xlsx to d:\neo\neo chl\bea\roc_nsc | roc bea 09_20 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\bea\roc_nsc\bea roc-nsc october 2021.xlsx to d:\neo\neo chl\bea\roc_nsc | bea roc-nsc october 2021 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\bea\roc_nsc\bea roc-nsc october 2021 format test.xlsx to d:\neo\neo chl\bea\roc_nsc | bea roc-nsc october 2021 format test | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\bea\impact region\copy of talbott wages and funded volume.xlsx to d:\neo\neo chl\bea\impact region | copy of talbott wages and funded volume | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\bea\impact region\bea- impact region.xlsx to d:\neo\neo chl\bea\impact region | bea- impact region | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\bea\impact region\bea roc impact oct 2021.xlsx to d:\neo\neo chl\bea\impact region | bea roc impact oct 2021 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\bea\finfree region\bea- finfee roc.xlsx to d:\neo\neo chl\bea\finfree region | bea- finfee roc | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\bea\finfree region\bea roc finfree october 2021.xlsx to d:\neo\neo chl\bea\finfree region | bea roc finfree october 2021 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\bea\roc-nsc roster.xlsx to d:\neo\neo chl\bea | roc-nsc roster | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\bea\post-closing analysis june.xlsx to d:\neo\neo chl\bea | post-closing analysis june | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\bea\nsc services and time study 12.13.21 - allocation averages.xlsx to d:\neo\neo chl\bea | nsc services and time study 12.13.21 - allocation averages | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\bea\nsc allocation-projections 2022.xlsx to d:\neo\neo chl\bea | nsc allocation-projections 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\bea\neo bea roc-nsc allocation-projections 2022.xlsx to d:\neo\neo chl\bea | neo bea roc-nsc allocation-projections 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\bea\finfree region\bea roc finfree.xlsx to d:\neo\neo chl\bea\finfree region | bea roc finfree | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\bea\ideal roc neo.xlsx to d:\neo\neo chl\bea | ideal roc neo | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\bea\break even template.xlsx to d:\neo\neo chl\bea | break even template | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\bea\appraisal breakeven approach.xlsx to d:\neo\neo chl\bea | appraisal breakeven approach | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\bea\2021_11_18 cost to fund- confidential syd updated.xlsx to d:\neo\neo chl\bea | 2021_11_18 cost to fund- confidential syd updated | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\apex-rcg\rcg-apex cost center lhl.xlsx to d:\neo\neo chl\apex-rcg | rcg-apex cost center lhl | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\apex-rcg\rcg division proforma 2023.xlsx to d:\neo\neo chl\apex-rcg | rcg division proforma 2023 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\apex-rcg\copy of rcg master comp and production.xlsx to d:\neo\neo chl\apex-rcg | copy of rcg master comp and production | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\apex-rcg\copy of rcg master comp and production - syd notes.xlsx to d:\neo\neo chl\apex-rcg | copy of rcg master comp and production - syd notes | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\apex-rcg\apex onboarding sheet.xlsx to d:\neo\neo chl\apex-rcg | apex onboarding sheet | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\apex-rcg\apex employee compensation grid (12.20.22).xlsx to d:\neo\neo chl\apex-rcg | apex employee compensation grid (12.20.22) | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\apex-rcg\apex employee compensation grid (12.16.22).xlsx to d:\neo\neo chl\apex-rcg | apex employee compensation grid (12.16.22) | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\apex-rcg\apex employee compensation grid (12.15.22).xlsx to d:\neo\neo chl\apex-rcg | apex employee compensation grid (12.15.22) | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\apex-rcg\apex division proforma 2023.xlsx to d:\neo\neo chl\apex-rcg | apex division proforma 2023 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\apex-rcg\apex division proforma 2023.xlsx to d:\neo\neo chl\apex-rcg | apex division proforma 2023 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\apex-rcg\apex division proforma 2023 - consolidated 12_20_22.xlsx to d:\neo\neo chl\apex-rcg | apex division proforma 2023 - consolidated 12_20_22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\viking staffing needs - dh edits 11.19.22.xlsx to d:\neo\neo chl | viking staffing needs - dh edits 11.19.22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\value creation breakdown 12_15_21.pdf to d:\neo\neo chl | value creation breakdown 12_15_21 | pdf | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\transition intake form.xlsx to d:\neo\neo chl | transition intake form | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\tech stack cost breakdown.xlsx to d:\neo\neo chl | tech stack cost breakdown | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\talbott loan fundings.xlsx to d:\neo\neo chl | talbott loan fundings | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\talbott interbranch revenue.xlsx to d:\neo\neo chl | talbott interbranch revenue | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\sharpe - sept loan fundings.xlsx to d:\neo\neo chl | sharpe - sept loan fundings | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\september 2022 pa-op-pair.xlsx to d:\neo\neo chl | september 2022 pa-op-pair | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\regional tiered income.xlsx to d:\neo\neo chl | regional tiered income | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\regional pl consolidated sept.xlsx to d:\neo\neo chl | regional pl consolidated sept | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\regional pl consolidated october 22.xlsx to d:\neo\neo chl | regional pl consolidated october 22 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\regional pl consolidated aug.xlsx to d:\neo\neo chl | regional pl consolidated aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\ramping branches - proforma vs actual aug.xlsx to d:\neo\neo chl | ramping branches - proforma vs actual aug | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\ramping branch p&p.docx to d:\neo\neo chl | ramping branch p&p | docx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\ramp up by cc - neo.xlsx to d:\neo\neo chl | ramp up by cc - neo | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\q4 ramping banches net income.xlsx to d:\neo\neo chl | q4 ramping banches net income | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\production team review template 11.17.21.pptx to d:\neo\neo chl | production team review template 11.17.21 | pptx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\pro-forma information sheet - blank.xlsx to d:\neo\neo chl | pro-forma information sheet - blank | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\pro forma actuals vs forecast september 2022.xlsx to d:\neo\neo chl | pro forma actuals vs forecast september 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\pro forma actuals vs forecast september 2022.xlsx to d:\neo\neo chl | pro forma actuals vs forecast september 2022 | xlsx | explorer.exe |
| 10/25/2024 12:14 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\power point master template.ppt to d:\neo\neo chl | power point master template | ppt | explorer.exe |
| 10/25/2024 12:13 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\outlookchlinboxtest2.pst to d:\neo\neo chl | outlookchlinboxtest2 | pst | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\outlookchlinbox.pst to d:\neo\neo chl | outlookchlinbox | pst | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\outlook contacts.pst to d:\neo\neo chl | outlook contacts | pst | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\outlook calendar.pst to d:\neo\neo chl | outlook calendar | pst | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\operating reserve policy 6-24-22.docx to d:\neo\neo chl | operating reserve policy 6-24-22 | docx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\operating reserve policy (8-19-22).docx to d:\neo\neo chl | operating reserve policy (8-19-22) | docx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\one note syd 12_09.one to d:\neo\neo chl | one note syd 12_09 | one | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\old plank trail chl wire instructions.pdf to d:\neo\neo chl | old plank trail chl wire instructions | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\october pa recon-op leakage.xlsx to d:\neo\neo chl | october pa recon-op leakage | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\october loan level detail.xlsx to d:\neo\neo chl | october loan level detail | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\noc breakdown 10.4.xlsx to d:\neo\neo chl | noc breakdown 10.4 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\noc - cost center breakdown july.xlsx to d:\neo\neo chl | noc - cost center breakdown july | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\new cost center breakdown.xlsx to d:\neo\neo chl | new cost center breakdown | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\new branch tracking sheet.xlsx to d:\neo\neo chl | new branch tracking sheet | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\net income loan calculator.xlsx to d:\neo\neo chl | net income loan calculator | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo_recruiting_monday board.xlsx to d:\neo\neo chl | neo_recruiting_monday board | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo roster 12.7.xlsx to d:\neo\neo chl | neo roster 12.7 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo roster 11.28 updates.xlsx to d:\neo\neo chl | neo roster 11.28 updates | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo roster 11.21 with updates.xlsx to d:\neo\neo chl | neo roster 11.21 with updates | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo roster 11.16.xlsx to d:\neo\neo chl | neo roster 11.16 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo roster 10.20.xlsx to d:\neo\neo chl | neo roster 10.20 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo recruiter comp breakdown.xlsx to d:\neo\neo chl | neo recruiter comp breakdown | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo overall forecast 2022 10_27.xlsx to d:\neo\neo chl | neo overall forecast 2022 10_27 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo operations resource guide .pdf to d:\neo\neo chl | neo operations resource guide | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo october blp.xlsx to d:\neo\neo chl | neo october blp | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo ob user list.xlsx to d:\neo\neo chl | neo ob user list | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo noc sep 2022.xlsx to d:\neo\neo chl | neo noc sep 2022 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo noc october 2022.xlsx to d:\neo\neo chl | neo noc october 2022 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo net income 2022 by cc - 10_31.xlsx to d:\neo\neo chl | neo net income 2022 by cc - 10_31 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo llr ytd-sept.xlsx to d:\neo\neo chl | neo llr ytd-sept | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo job-req request form.docx to d:\neo\neo chl | neo job-req request form | docx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo experience onboarding checklist-master.docx to d:\neo\neo chl | neo experience onboarding checklist-master | docx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo experience onboarding checklist-master.docx to d:\neo\neo chl | neo experience onboarding checklist-master | docx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo experience consumer app presentation.pptx to d:\neo\neo chl | neo experience consumer app presentation | pptx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo experience - what, how, when, why.pptx to d:\neo\neo chl | neo experience - what, how, when, why | pptx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo ethos - guiding beliefs_behaviors + bbi 2nd draft.docx to d:\neo\neo chl | neo ethos - guiding beliefs_behaviors + bbi 2nd draft | docx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo division-region allocations 2022.xlsx to d:\neo\neo chl | neo division-region allocations 2022 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo division - apps-locks-credit reports.xlsx to d:\neo\neo chl | neo division - apps-locks-credit reports | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo data dump 2020.xlsx to d:\neo\neo chl | neo data dump 2020 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo cover image (002).png to d:\neo\neo chl | neo cover image (002) | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo chl cost centers.xlsx to d:\neo\neo chl | neo chl cost centers | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo business expense reimbursement policy.doc to d:\neo\neo chl | neo business expense reimbursement policy | doc | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo branch p&l ytd 2022.xlsx to d:\neo\neo chl | neo branch p&l ytd 2022 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo branch margins 9_20.xlsx to d:\neo\neo chl | neo branch margins 9_20 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo benefits 10_26.xlsx to d:\neo\neo chl | neo benefits 10_26 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo actual october 2022.xlsx to d:\neo\neo chl | neo actual october 2022 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo actual 2022.xlsx to d:\neo\neo chl | neo actual 2022 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo actual 2022 - final 9_26.xlsx to d:\neo\neo chl | neo actual 2022 - final 9_26 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo 11.16.22 payroll.xlsx to d:\neo\neo chl | neo 11.16.22 payroll | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\neo 11.16 accruals.xlsx to d:\neo\neo chl | neo 11.16 accruals | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\model review 12.6.22.xlsx to d:\neo\neo chl | model review 12.6.22 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\master neo ppt template.pptm to d:\neo\neo chl | master neo ppt template | pptm | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\master branch pro forma lhl 12 month.xlsx to d:\neo\neo chl | master branch pro forma lhl 12 month | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\master branch pro forma lhl 12 month.xlsx to d:\neo\neo chl | master branch pro forma lhl 12 month | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\locks - concessions reporting.xlsx to d:\neo\neo chl | locks - concessions reporting | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\loan loss reserve policy - v1.0 w sigline 8.31.22.docx to d:\neo\neo chl | loan loss reserve policy - v1.0 w sigline 8.31.22 | docx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\loan loss reserve policy - 9th draft dh062422.docx to d:\neo\neo chl | loan loss reserve policy - 9th draft dh062422 | docx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\lhl w9 blank.pdf to d:\neo\neo chl | lhl w9 blank | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\leadership monthly dashboard - sept 2022.xlsx to d:\neo\neo chl | leadership monthly dashboard - sept 2022 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\leadership monthly dashboard - aug 2022.xlsx to d:\neo\neo chl | leadership monthly dashboard - aug 2022 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\leadership meeting agenda 8.16.22.pdf to d:\neo\neo chl | leadership meeting agenda 8.16.22 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\kaizen new model - draft.xlsx to d:\neo\neo chl | kaizen new model - draft | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\kaizen new model - 12_6_22.xlsx to d:\neo\neo chl | kaizen new model - 12_6_22 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\kaizen branch simulator - ytd 10_31.xlsx to d:\neo\neo chl | kaizen branch simulator - ytd 10_31 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\kaizen - neo pro forma 2022.xlsx to d:\neo\neo chl | kaizen - neo pro forma 2022 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\kaizen - neo pro forma 2022 2.0.xlsx to d:\neo\neo chl | kaizen - neo pro forma 2022 2.0 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoice_5354_from_the_art_of_homeownership.pdf to d:\neo\neo chl | invoice_5354_from_the_art_of_homeownership | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\invoices to be paid by corporate accounts payable.docx to d:\neo\neo chl | invoices to be paid by corporate accounts payable | docx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\fee sheet 5032783 celebrity home loans llc 09.02.22.pdf to d:\neo\neo chl | fee sheet 5032783 celebrity home loans llc 09.02.22 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\employee_expense_reimbursement_policy_june_1_2021 (1).docx to d:\neo\neo chl | employee_expense_reimbursement_policy_june_1_2021 (1) | docx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\divisional forecast monthly questionnaire.docx to d:\neo\neo chl | divisional forecast monthly questionnaire | docx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\department contacts rev.pdf to d:\neo\neo chl | department contacts rev | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\december b2b charges.xlsx to d:\neo\neo chl | december b2b charges | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\corrective refi 5.4.22.docx to d:\neo\neo chl | corrective refi 5.4.22 | docx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\copy of neo transition 11.21.22 syd updates 6_35pm 11_22.xlsx to d:\neo\neo chl | copy of neo transition 11.21.22 syd updates 6_35pm 11_22 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\copy of neo na.xlsx to d:\neo\neo chl | copy of neo na | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\copy of future state noc 11.19-dh edits.xlsx to d:\neo\neo chl | copy of future state noc 11.19-dh edits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\concessions reporting.xlsx to d:\neo\neo chl | concessions reporting | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\concessions reporting.xlsx to d:\neo\neo chl | concessions reporting | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\clean copy revisions to transitioning lo policy (5-2-22).docx to d:\neo\neo chl | clean copy revisions to transitioning lo policy (5-2-22) | docx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\chl support.lnk to d:\neo\neo chl | chl support | lnk | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\chl neo forecast 9_21.xlsx to d:\neo\neo chl | chl neo forecast 9_21 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\chl - neo regions 09_26.xlsx to d:\neo\neo chl | chl - neo regions 09_26 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\business swot analysis planner (2).pdf to d:\neo\neo chl | business swot analysis planner (2) | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\breakeven analysis model.xlsx to d:\neo\neo chl | breakeven analysis model | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\branchmarkup_11-21-2022.xlsx to d:\neo\neo chl | branchmarkup_11-21-2022 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\blank w-9.pdf to d:\neo\neo chl | blank w-9 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\blank timesheet template.xlsx to d:\neo\neo chl | blank timesheet template | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\balentine - lc + processing charges.xlsx to d:\neo\neo chl | balentine - lc + processing charges | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\ach authorization.pdf to d:\neo\neo chl | ach authorization | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\7370 - 12 month trailing.xlsx to d:\neo\neo chl | 7370 - 12 month trailing | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\7322 - benefit breakdown.xlsx to d:\neo\neo chl | 7322 - benefit breakdown | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo chl\2022 enhanced solutions - talx charges.pdf to d:\neo\neo chl | 2022 enhanced solutions - talx charges | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\llr\s&d report.1.10.24.xlsx to d:\neo\llr | s&d report.1.10.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\llr\pa recon - cap market adj tracking.xlsx to d:\neo\llr | pa recon - cap market adj tracking | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\llr\noc error tracking.xlsx to d:\neo\llr | noc error tracking | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\llr\neo ltd llr feb 2024.xlsx to d:\neo\llr | neo ltd llr feb 2024 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\llr\neo llr tracking 2023.xlsx to d:\neo\llr | neo llr tracking 2023 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\llr\neo llr tracking 2023 2.13.24.xlsx to d:\neo\llr | neo llr tracking 2023 2.13.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\llr\neo llr 2023 ytd.xlsx to d:\neo\llr | neo llr 2023 ytd | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\llr\neo epo_epd policy & pa recon and llr.docx to d:\neo\llr | neo epo_epd policy & pa recon and llr | docx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\llr\neo 2023 final ytd llr.xlsx to d:\neo\llr | neo 2023 final ytd llr | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\llr\llr tracking.xlsx to d:\neo\llr | llr tracking | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\llr\llr tracking 2023.xlsx to d:\neo\llr | llr tracking 2023 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\llr\laforte epo.pdf to d:\neo\llr | laforte epo | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\volume - consolidated.xlsx to d:\neo\forecasting data | volume - consolidated | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\vegas mastermind '23- event worksheet breakdown.xlsx to d:\neo\forecasting data | vegas mastermind '23- event worksheet breakdown | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\value div - roll up 1_15_23.xlsx to d:\neo\forecasting data | value div - roll up 1_15_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\simple neo budget 9.25.23.v1 syd edits 09.26.xlsx to d:\neo\forecasting data | simple neo budget 9.25.23.v1 syd edits 09.26 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\simple neo budget 8.21.23.1.xlsx to d:\neo\forecasting data | simple neo budget 8.21.23.1 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\simple neo budget 11.1.23.v1 sl.dh edits.xlsx to d:\neo\forecasting data | simple neo budget 11.1.23.v1 sl.dh edits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\simple neo budget 04.19.24 v2.dh ot model.xlsx to d:\neo\forecasting data | simple neo budget 04.19.24 v2.dh ot model | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\sales rally credits.xlsx to d:\neo\forecasting data | sales rally credits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\sales rally - vegas mastermind breakdown.xlsx to d:\neo\forecasting data | sales rally - vegas mastermind breakdown | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\q2 branch forecasts.xlsx to d:\neo\forecasting data | q2 branch forecasts | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\projection updates - rcg and apex (1).xlsx to d:\neo\forecasting data | projection updates - rcg and apex (1) | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\pe net income calculator impact div 08.12.24.xlsx to d:\neo\forecasting data | pe net income calculator impact div 08.12.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\pe net income calculator 08.01.24.xlsx to d:\neo\forecasting data | pe net income calculator 08.01.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\noc staffing metrics.xlsx to d:\neo\forecasting data | noc staffing metrics | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\noc ot modeling.xlsx to d:\neo\forecasting data | noc ot modeling | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\nhq forecast 2024.xlsx to d:\neo\forecasting data | nhq forecast 2024 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\neo-luminate forecast 2023 - danny sheet.xlsx to d:\neo\forecasting data | neo-luminate forecast 2023 - danny sheet | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\neo pro forma_vsend_060524 syd edits.xlsx to d:\neo\forecasting data | neo pro forma_vsend_060524 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\neo nhq budget 05.01.24 v2.xlsx to d:\neo\forecasting data | neo nhq budget 05.01.24 v2 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\neo indicators 2.1.23 jc.xlsx to d:\neo\forecasting data | neo indicators 2.1.23 jc | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\neo forecast 12.21.xlsx to d:\neo\forecasting data | neo forecast 12.21 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\neo forecast 11.1.xlsx to d:\neo\forecasting data | neo forecast 11.1 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\neo consolidated side by side proforma 2023 1_15_23.xlsx to d:\neo\forecasting data | neo consolidated side by side proforma 2023 1_15_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\neo consolidated side by side proforma 2023 1_09_23.xlsx to d:\neo\forecasting data | neo consolidated side by side proforma 2023 1_09_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\neo consolidated 2023 - simplified version.xlsx to d:\neo\forecasting data | neo consolidated 2023 - simplified version | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\neo budget 2024 02.20.24.xlsx to d:\neo\forecasting data | neo budget 2024 02.20.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\neo 3.0 - 8.8.23.dh.1.xlsx to d:\neo\forecasting data | neo 3.0 - 8.8.23.dh.1 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\neo 2024 forecast 2.12.24.xlsx to d:\neo\forecasting data | neo 2024 forecast 2.12.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\neo 2024 forecast 05.01.24.xlsx to d:\neo\forecasting data | neo 2024 forecast 05.01.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\neo 2024 forecast 04.01.24.xlsx to d:\neo\forecasting data | neo 2024 forecast 04.01.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\neo 2.0 division proforma 2023 12_09.xlsx to d:\neo\forecasting data | neo 2.0 division proforma 2023 12_09 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\neo - headcount departure savings.xlsx to d:\neo\forecasting data | neo - headcount departure savings | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\mortgage-finance-forecast-may-2023.pdf to d:\neo\forecasting data | mortgage-finance-forecast-may-2023 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\model review 1.9.23 syd edits.xlsx to d:\neo\forecasting data | model review 1.9.23 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\matrix budget plan - 5225.xlsx to d:\neo\forecasting data | matrix budget plan - 5225 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\master neo division - roll up 1_15_23.xlsx to d:\neo\forecasting data | master neo division - roll up 1_15_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\march projections 3.1.23.xlsx to d:\neo\forecasting data | march projections 3.1.23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\march projections 2.6.23.xlsx to d:\neo\forecasting data | march projections 2.6.23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\march projections 2.3.23.xlsx to d:\neo\forecasting data | march projections 2.3.23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\luminate forecast update 10_06_23.xlsx to d:\neo\forecasting data | luminate forecast update 10_06_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\luminate forecast - q4 forecast.xlsx to d:\neo\forecasting data | luminate forecast - q4 forecast | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\luminate forecast - draft syd edits.xlsx to d:\neo\forecasting data | luminate forecast - draft syd edits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\locks - concessions reporting.xlsx to d:\neo\forecasting data | locks - concessions reporting | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\impact div - roll up 01_15_23.xlsx to d:\neo\forecasting data | impact div - roll up 01_15_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\hq proforma q3.xlsx to d:\neo\forecasting data | hq proforma q3 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\global roc 12 month budget 03.20.23 - roc.xlsx to d:\neo\forecasting data | global roc 12 month budget 03.20.23 - roc | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\finfree div - roll up 1_15_23.xlsx to d:\neo\forecasting data | finfree div - roll up 1_15_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\february projections 2.6.23.xlsx to d:\neo\forecasting data | february projections 2.6.23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\february projections 2.3.23.xlsx to d:\neo\forecasting data | february projections 2.3.23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\february projections 2.22.23.xlsx to d:\neo\forecasting data | february projections 2.22.23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\feb projections to proforma.xlsx to d:\neo\forecasting data | feb projections to proforma | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\empower div- roll up 1_15_23.xlsx to d:\neo\forecasting data | empower div- roll up 1_15_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\copy of wh capacity model.v2.xlsx to d:\neo\forecasting data | copy of wh capacity model.v2 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\copy of feb projections to proforma.xlsx to d:\neo\forecasting data | copy of feb projections to proforma | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\concessions reporting.xlsx to d:\neo\forecasting data | concessions reporting | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\concessions reporting.xlsx to d:\neo\forecasting data | concessions reporting | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\branch support breakdown.xlsx to d:\neo\forecasting data | branch support breakdown | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\benchmarking_performance ratios every mortgage banker must know _vf.pdf to d:\neo\forecasting data | benchmarking_performance ratios every mortgage banker must know _vf | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\b proforma model7_1.xlsx to d:\neo\forecasting data | b proforma model7_1 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\forecasting data\april projections 3.1.23.xlsx to d:\neo\forecasting data | april projections 3.1.23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\value\white - 3 month p&l projections.xlsx to d:\neo\value | white - 3 month p&l projections | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\value\topol - loan net rev breakdown ytd.xlsx to d:\neo\value | topol - loan net rev breakdown ytd | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\value\tom meister overrides.xlsx to d:\neo\value | tom meister overrides | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\value\singh branch sim.xlsx to d:\neo\value | singh branch sim | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\value\sharpe-shapiro-howard dec fundings.xlsx to d:\neo\value | sharpe-shapiro-howard dec fundings | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\value\schaff branch sim.xlsx to d:\neo\value | schaff branch sim | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\value\hammond p&l.xlsx to d:\neo\value | hammond p&l | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\value\hammond loan fundings ytd 2024.xlsx to d:\neo\value | hammond loan fundings ytd 2024 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\value\hammond gl ytd 2024.xlsx to d:\neo\value | hammond gl ytd 2024 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\value\digregorio loan level.xlsx to d:\neo\value | digregorio loan level | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\value\copy of neo team digregorio 2023 forecasting pro-forma.xlsx to d:\neo\value | copy of neo team digregorio 2023 forecasting pro-forma | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\value\balentine chl 2022.xlsx to d:\neo\value | balentine chl 2022 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\value\5712 - loan fundings_expense.xlsx to d:\neo\value | 5712 - loan fundings_expense | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\value\5340 - ytd_july.xlsx to d:\neo\value | 5340 - ytd_july | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\value\5340 - gl details.xlsx to d:\neo\value | 5340 - gl details | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\viewempdocument.pdf to d:\neo\finfree | viewempdocument | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\uphoff april projections.xlsx to d:\neo\finfree | uphoff april projections | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\team kartrinka proforma 07_17.xlsx to d:\neo\finfree | team kartrinka proforma 07_17 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\sean browning 2024.xlsx to d:\neo\finfree | sean browning 2024 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\sean browning 2023.xlsx to d:\neo\finfree | sean browning 2023 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\rb financials - western 06-30-22.pdf to d:\neo\finfree | rb financials - western 06-30-22 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\rb financials - through april 2022.pdf to d:\neo\finfree | rb financials - through april 2022 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\rb financials - colorado 03-31-22 (002).pdf to d:\neo\finfree | rb financials - colorado 03-31-22 (002) | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\proforma mettle.xlsx to d:\neo\finfree | proforma mettle | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\peterson ltd p&l.xlsx to d:\neo\finfree | peterson ltd p&l | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\november 2022 leads agreement invoice - mclure group.pdf to d:\neo\finfree | november 2022 leads agreement invoice - mclure group | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\neo consolidated side by side proforma josh copy.xlsx to d:\neo\finfree | neo consolidated side by side proforma josh copy | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\mettly ytd-june loan fundings.xlsx to d:\neo\finfree | mettly ytd-june loan fundings | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\mettle ytd loan fundings.xlsx to d:\neo\finfree | mettle ytd loan fundings | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\mettle ytd loan fundings ltd-july.xlsx to d:\neo\finfree | mettle ytd loan fundings ltd-july | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\mettle subscriptions services.xlsx to d:\neo\finfree | mettle subscriptions services | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\may mettle lender credits.xlsx to d:\neo\finfree | may mettle lender credits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\loans by lori - 7362 future state.xlsx to d:\neo\finfree | loans by lori - 7362 future state | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\loans by lori - 7362 future state.xlsx to d:\neo\finfree | loans by lori - 7362 future state | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\katrinka worksheet - processing.xlsx to d:\neo\finfree | katrinka worksheet - processing | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\justin peterson ytd.xlsx to d:\neo\finfree | justin peterson ytd | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\josh mettle july expense report.pdf to d:\neo\finfree | josh mettle july expense report | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\finfree lo expense spreadsheet 2022 12.21.22.xlsx to d:\neo\finfree | finfree lo expense spreadsheet 2022 12.21.22 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\ff division - breakdown.xlsx to d:\neo\finfree | ff division - breakdown | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\dec marketing expense - review with kim.xlsx to d:\neo\finfree | dec marketing expense - review with kim | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\copy of finfree lo expense spreadsheet 2022 12.21.22.xlsx to d:\neo\finfree | copy of finfree lo expense spreadsheet 2022 12.21.22 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\barb tiered comp.xlsx to d:\neo\finfree | barb tiered comp | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\7360 - fundings.xlsx to d:\neo\finfree | 7360 - fundings | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\5510 - loan fees.xlsx to d:\neo\finfree | 5510 - loan fees | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\2024 mettle marketing.xlsx to d:\neo\finfree | 2024 mettle marketing | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\finfree\2023 mettle marketing sheet.xlsx to d:\neo\finfree | 2023 mettle marketing sheet | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\platinum\renquist  2024.xlsx to d:\neo\platinum | renquist  2024 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\platinum\platinum funded loans - ytd-july.xlsx to d:\neo\platinum | platinum funded loans - ytd-july | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\platinum\platinum division proforma vs actual june.xlsx to d:\neo\platinum | platinum division proforma vs actual june | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\platinum\platinum div proforma 07_03.xlsx to d:\neo\platinum | platinum div proforma 07_03 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\platinum\lo productivity - 6001.xlsx to d:\neo\platinum | lo productivity - 6001 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\platinum\6004 - loan fundings ytd.xlsx to d:\neo\platinum | 6004 - loan fundings ytd | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\platinum\6004 - appraisals.xlsx to d:\neo\platinum | 6004 - appraisals | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\platinum\6001 - discount points.xlsx to d:\neo\platinum | 6001 - discount points | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\apex\venick ytd appraisal.xlsx to d:\neo\apex | venick ytd appraisal | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\apex\re externalapex branch margins.msg to d:\neo\apex | re externalapex branch margins | msg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\apex\rcg - apex cost savings.xlsx to d:\neo\apex | rcg - apex cost savings | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\apex\pricing schedule - flat fee - last revised october 2022.xlsx to d:\neo\apex | pricing schedule - flat fee - last revised october 2022 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\apex\leo sept economics.xlsx to d:\neo\apex | leo sept economics | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\apex\leo gross margin-pmix ltd.xlsx to d:\neo\apex | leo gross margin-pmix ltd | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\apex\leo - ytd loan rev breakdown.xlsx to d:\neo\apex | leo - ytd loan rev breakdown | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\apex\legrand monthly fixed.xlsx to d:\neo\apex | legrand monthly fixed | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\apex\gl entries apex 2020 to 2022.xlsx to d:\neo\apex | gl entries apex 2020 to 2022 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\apex\caleb legrand - margin audit.xlsx to d:\neo\apex | caleb legrand - margin audit | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\apex\apex division proforma 2023.xlsx to d:\neo\apex | apex division proforma 2023 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\apex\apex division consolidated p&l syd updated 02_01_23.xlsx to d:\neo\apex | apex division consolidated p&l syd updated 02_01_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\apex\9111 - ltd thru may 2023.xlsx to d:\neo\apex | 9111 - ltd thru may 2023 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\apex\9111 - ltd gl - sept.xlsx to d:\neo\apex | 9111 - ltd gl - sept | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\apex\9106 - appraisal cost ytd.xlsx to d:\neo\apex | 9106 - appraisal cost ytd | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\apex\9105 and 9106 tiering adj. neo.xlsx to d:\neo\apex | 9105 and 9106 tiering adj. neo | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team zomok - v.4-pro forma 2023.05.15.xlsx to d:\neo\neo lhl proformas | team zomok - v.4-pro forma 2023.05.15 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team zevenbergen - 7345.xlsx to d:\neo\neo lhl proformas | team zevenbergen - 7345 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team zevenbergen - 7345.xlsx to d:\neo\neo lhl proformas | team zevenbergen - 7345 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team youngs-chen (1).xlsx to d:\neo\neo lhl proformas | team youngs-chen (1) | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team youngs - 7339.xlsx to d:\neo\neo lhl proformas | team youngs - 7339 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team wynn - 7525.xlsx to d:\neo\neo lhl proformas | team wynn - 7525 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team willis  - 7343.xlsx to d:\neo\neo lhl proformas | team willis  - 7343 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team white_veoukas - 7327.xlsx to d:\neo\neo lhl proformas | team white_veoukas - 7327 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team watson - 7513.xlsx to d:\neo\neo lhl proformas | team watson - 7513 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team vavere - 7313.xlsx to d:\neo\neo lhl proformas | team vavere - 7313 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team vannucci proforma 01.16.24.xlsx to d:\neo\neo lhl proformas | team vannucci proforma 01.16.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team uphoff - enterprise 03_06_2023.xlsx to d:\neo\neo lhl proformas | team uphoff - enterprise 03_06_2023 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team topal - 7337.xlsx to d:\neo\neo lhl proformas | team topal - 7337 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team topal - 7337.xlsx to d:\neo\neo lhl proformas | team topal - 7337 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team sosi - 7319.xlsx to d:\neo\neo lhl proformas | team sosi - 7319 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team sosi - 7319.xlsx to d:\neo\neo lhl proformas | team sosi - 7319 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team singh - 7344.xlsx to d:\neo\neo lhl proformas | team singh - 7344 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team singh - 7344.xlsx to d:\neo\neo lhl proformas | team singh - 7344 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team singh - 7344.xlsx to d:\neo\neo lhl proformas | team singh - 7344 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team sharpe - 7522.xlsx to d:\neo\neo lhl proformas | team sharpe - 7522 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team sharpe - 7522.xlsx to d:\neo\neo lhl proformas | team sharpe - 7522 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team shah proforma 02_16_23.xlsx to d:\neo\neo lhl proformas | team shah proforma 02_16_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team shah proforma 01_20_23.xlsx to d:\neo\neo lhl proformas | team shah proforma 01_20_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team schaff - 7332.xlsx to d:\neo\neo lhl proformas | team schaff - 7332 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team schaff - 7332.xlsx to d:\neo\neo lhl proformas | team schaff - 7332 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team reno - 7324.xlsx to d:\neo\neo lhl proformas | team reno - 7324 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team reed - 7329.xlsx to d:\neo\neo lhl proformas | team reed - 7329 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team padron - 7508.xlsx to d:\neo\neo lhl proformas | team padron - 7508 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team our home mortgage - 7334.xlsx to d:\neo\neo lhl proformas | team our home mortgage - 7334 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team morrow - 7322.xlsx to d:\neo\neo lhl proformas | team morrow - 7322 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team morrow - 7322.xlsx to d:\neo\neo lhl proformas | team morrow - 7322 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team montelongo - 7509.xlsx to d:\neo\neo lhl proformas | team montelongo - 7509 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team montelongo - 7509.xlsx to d:\neo\neo lhl proformas | team montelongo - 7509 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team merz - 7338.xlsx to d:\neo\neo lhl proformas | team merz - 7338 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team merill - 7526.xlsx to d:\neo\neo lhl proformas | team merill - 7526 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team merill - 7526.xlsx to d:\neo\neo lhl proformas | team merill - 7526 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team mclellan - 7320.xlsx to d:\neo\neo lhl proformas | team mclellan - 7320 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team mcdowell - 7314.xlsx to d:\neo\neo lhl proformas | team mcdowell - 7314 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team marzinke proforma 01_20_23.xlsx to d:\neo\neo lhl proformas | team marzinke proforma 01_20_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team lubiewski- 7328.xlsx to d:\neo\neo lhl proformas | team lubiewski- 7328 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team leduc proforma 1.25.24.xlsx to d:\neo\neo lhl proformas | team leduc proforma 1.25.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team herrero proforma 11_28.xlsx to d:\neo\neo lhl proformas | team herrero proforma 11_28 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team hammond - 7510.xlsx to d:\neo\neo lhl proformas | team hammond - 7510 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team hammond - 5340 lhl.xlsx to d:\neo\neo lhl proformas | team hammond - 5340 lhl | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team goldberg proforma 01.25.24.xlsx to d:\neo\neo lhl proformas | team goldberg proforma 01.25.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team fuscaldo - 7326.xlsx to d:\neo\neo lhl proformas | team fuscaldo - 7326 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team fleck - 7311.xlsx to d:\neo\neo lhl proformas | team fleck - 7311 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team equity - 7346.xlsx to d:\neo\neo lhl proformas | team equity - 7346 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team equity - 7346.xlsx to d:\neo\neo lhl proformas | team equity - 7346 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team digregorio - 7348.xlsx to d:\neo\neo lhl proformas | team digregorio - 7348 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team chen - 7321.xlsx to d:\neo\neo lhl proformas | team chen - 7321 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team charlotte proforma 1  25  23.xlsx to d:\neo\neo lhl proformas | team charlotte proforma 1  25  23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team charlotte proforma 01  20  23.xlsx to d:\neo\neo lhl proformas | team charlotte proforma 01  20  23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team bomar proforma 01.30.24.xlsx to d:\neo\neo lhl proformas | team bomar proforma 01.30.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team balentine - 7349.xlsx to d:\neo\neo lhl proformas | team balentine - 7349 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team balentine - 7349.xlsx to d:\neo\neo lhl proformas | team balentine - 7349 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team arlington - 7340.xlsx to d:\neo\neo lhl proformas | team arlington - 7340 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team arlington - 7340.xlsx to d:\neo\neo lhl proformas | team arlington - 7340 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team antonius - 7330.xlsx to d:\neo\neo lhl proformas | team antonius - 7330 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team antonius - 7330.xlsx to d:\neo\neo lhl proformas | team antonius - 7330 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\team amend - 7336.xlsx to d:\neo\neo lhl proformas | team amend - 7336 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\stoddart proforma 02_15_23.xlsx to d:\neo\neo lhl proformas | stoddart proforma 02_15_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\solo pintar pro forma 02_16_23.xlsx to d:\neo\neo lhl proformas | solo pintar pro forma 02_16_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\solo pintar pro forma 02_16_23.xlsx to d:\neo\neo lhl proformas | solo pintar pro forma 02_16_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\scott groves pro-forma 8.13.xlsx to d:\neo\neo lhl proformas | scott groves pro-forma 8.13 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\ronda holland pro forma 4-2-2024.xlsx to d:\neo\neo lhl proformas | ronda holland pro forma 4-2-2024 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\requested mmi for bulk users.xlsx to d:\neo\neo lhl proformas | requested mmi for bulk users | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\rcg team scudder proforma 02_20_23.xlsx to d:\neo\neo lhl proformas | rcg team scudder proforma 02_20_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\rcg team donaldson proforma 02  20  23.xlsx to d:\neo\neo lhl proformas | rcg team donaldson proforma 02  20  23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\rcg - aning-proforma-2023.02.20.xlsx to d:\neo\neo lhl proformas | rcg - aning-proforma-2023.02.20 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\proforma katrinka 03.05.24.xlsx to d:\neo\neo lhl proformas | proforma katrinka 03.05.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\proforma katrinka - revisions 3.20.24 final.xlsx to d:\neo\neo lhl proformas | proforma katrinka - revisions 3.20.24 final | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\pro forma final draft - new 8.21.xlsx to d:\neo\neo lhl proformas | pro forma final draft - new 8.21 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\pro forma draft - 07_31.xlsx to d:\neo\neo lhl proformas | pro forma draft - 07_31 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\pro forma 9.29 - with edits.xlsx to d:\neo\neo lhl proformas | pro forma 9.29 - with edits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\pro forma 9.12 v2.xlsx to d:\neo\neo lhl proformas | pro forma 9.12 v2 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\pro forma 8.22 - updated draft.xlsx to d:\neo\neo lhl proformas | pro forma 8.22 - updated draft | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\pro forma - updated draft - humphrey.xlsx to d:\neo\neo lhl proformas | pro forma - updated draft - humphrey | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\pro forma - rockville satellite.xlsx to d:\neo\neo lhl proformas | pro forma - rockville satellite | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\pro forma - fleming 5-2-23.xlsx to d:\neo\neo lhl proformas | pro forma - fleming 5-2-23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\plackers proforma.xlsx to d:\neo\neo lhl proformas | plackers proforma | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\plackers proforma - vs 2.xlsx to d:\neo\neo lhl proformas | plackers proforma - vs 2 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\pinto proforma 05_25.xlsx to d:\neo\neo lhl proformas | pinto proforma 05_25 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\pintar proforma updated 02_17_23.xlsx to d:\neo\neo lhl proformas | pintar proforma updated 02_17_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\ov proforma 04_10.xlsx to d:\neo\neo lhl proformas | ov proforma 04_10 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\ocala proforma.xlsx to d:\neo\neo lhl proformas | ocala proforma | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\new antonius pro forma 10.22.23 - syd edits.xlsx to d:\neo\neo lhl proformas | new antonius pro forma 10.22.23 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\neo consolidated side by side proforma 2023 1  03  23.xlsx to d:\neo\neo lhl proformas | neo consolidated side by side proforma 2023 1  03  23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\neo consolidated side by side proforma 2023 - rg's version.xlsx to d:\neo\neo lhl proformas | neo consolidated side by side proforma 2023 - rg's version | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\milligan-gurley pro-forma final 04.11.xlsx to d:\neo\neo lhl proformas | milligan-gurley pro-forma final 04.11 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\milligan-gurley pro-forma 03.15.24.xlsx to d:\neo\neo lhl proformas | milligan-gurley pro-forma 03.15.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\mcdowell-stoddart proforma 09_05.xlsx to d:\neo\neo lhl proformas | mcdowell-stoddart proforma 09_05 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\master pro forma 3.12.24.xlsx to d:\neo\neo lhl proformas | master pro forma 3.12.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\master pro forma 12.14.xlsx to d:\neo\neo lhl proformas | master pro forma 12.14 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\master pro forma 12.14 - team ross 12.26.xlsx to d:\neo\neo lhl proformas | master pro forma 12.14 - team ross 12.26 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\master kaizen new model - 04  04  23  wally.xlsx to d:\neo\neo lhl proformas | master kaizen new model - 04  04  23  wally | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\master kaizen new model - 04  04  23  stl2in1.xlsx to d:\neo\neo lhl proformas | master kaizen new model - 04  04  23  stl2in1 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\master kaizen new model - 04_04_23_roc.xlsx to d:\neo\neo lhl proformas | master kaizen new model - 04_04_23_roc | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\master kaizen new model - 04_04_23_rev.xlsx to d:\neo\neo lhl proformas | master kaizen new model - 04_04_23_rev | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\master kaizen new model - 04_04_23_nev2.xlsx to d:\neo\neo lhl proformas | master kaizen new model - 04_04_23_nev2 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\master kaizen new model - 04_04_23_hou2.xlsx to d:\neo\neo lhl proformas | master kaizen new model - 04_04_23_hou2 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\master kaizen new model - 04_04_23_glenna.xlsx to d:\neo\neo lhl proformas | master kaizen new model - 04_04_23_glenna | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\master kaizen new model - 04_04_23_chi.xlsx to d:\neo\neo lhl proformas | master kaizen new model - 04_04_23_chi | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\master kaizen new model - 03  28  23.xlsx to d:\neo\neo lhl proformas | master kaizen new model - 03  28  23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\lhl proforma.xlsx to d:\neo\neo lhl proformas | lhl proforma | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\lemaster proforma 01.10.24.xlsx to d:\neo\neo lhl proformas | lemaster proforma 01.10.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\lemaster proforma 01.10.24.xlsx to d:\neo\neo lhl proformas | lemaster proforma 01.10.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\laura leavy pro-forma 03.11.24 sal.xlsx to d:\neo\neo lhl proformas | laura leavy pro-forma 03.11.24 sal | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\la rue - proforma vs actual.xlsx to d:\neo\neo lhl proformas | la rue - proforma vs actual | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\katrinka proforma 11.5.xlsx to d:\neo\neo lhl proformas | katrinka proforma 11.5 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\kaizen new model - 122022.xlsx to d:\neo\neo lhl proformas | kaizen new model - 122022 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\josh ^0 jamie hallford pro-forma v2 final 04.11.xlsx to d:\neo\neo lhl proformas | josh ^0 jamie hallford pro-forma v2 final 04.11 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\josh ^0 jamie hallford pro-forma v2 3.06.24.xlsx to d:\neo\neo lhl proformas | josh ^0 jamie hallford pro-forma v2 3.06.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\josh dobson - master kaizen new model - 03_28_23 - final approved.xlsx to d:\neo\neo lhl proformas | josh dobson - master kaizen new model - 03_28_23 - final approved | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\josh dobson - master kaizen new model - 03_28_23 - copy.xlsx to d:\neo\neo lhl proformas | josh dobson - master kaizen new model - 03_28_23 - copy | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\josh dobson - master kaizen new model - 03_28_23 - approved.xlsx to d:\neo\neo lhl proformas | josh dobson - master kaizen new model - 03_28_23 - approved | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\john yacos pro-forma syd 09-24-24.xlsx to d:\neo\neo lhl proformas | john yacos pro-forma syd 09-24-24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\john yacos pro-forma syd 09-24-24.xlsx to d:\neo\neo lhl proformas | john yacos pro-forma syd 09-24-24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\joel farrell proforma 02.20.24.xlsx to d:\neo\neo lhl proformas | joel farrell proforma 02.20.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\joel farrell proforma 02.20.24.xlsx to d:\neo\neo lhl proformas | joel farrell proforma 02.20.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\jarrod fassio pro-forma.xlsx to d:\neo\neo lhl proformas | jarrod fassio pro-forma | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\j&m proforma 04.12.24 v1.xlsx to d:\neo\neo lhl proformas | j&m proforma 04.12.24 v1 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\j&m proforma 04.12.24 v1.xlsx to d:\neo\neo lhl proformas | j&m proforma 04.12.24 v1 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\j&m proforma 04.12.24 v1.xlsx to d:\neo\neo lhl proformas | j&m proforma 04.12.24 v1 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\humphrey proforma 12.13.xlsx to d:\neo\neo lhl proformas | humphrey proforma 12.13 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\humphrey - proforma vs actual.xlsx to d:\neo\neo lhl proformas | humphrey - proforma vs actual | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\honor division proforma.xlsx to d:\neo\neo lhl proformas | honor division proforma | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\hines team pro-forma final 04.11.xlsx to d:\neo\neo lhl proformas | hines team pro-forma final 04.11 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\heikens team pro forma 04.11.24 final.xlsx to d:\neo\neo lhl proformas | heikens team pro forma 04.11.24 final | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\heikens team pro forma 04.03.24 final.xlsx to d:\neo\neo lhl proformas | heikens team pro forma 04.03.24 final | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\heather bomar pro-forma-ryans final 04.11.xlsx to d:\neo\neo lhl proformas | heather bomar pro-forma-ryans final 04.11 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\heather bomar pro-forma-ryans 3.08.24.xlsx to d:\neo\neo lhl proformas | heather bomar pro-forma-ryans 3.08.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\heath riddle pro-forma.xlsx to d:\neo\neo lhl proformas | heath riddle pro-forma | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\gustafson pro forma 5.1.24 - syd edits.xlsx to d:\neo\neo lhl proformas | gustafson pro forma 5.1.24 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\groves proforma 06.25.24.xlsx to d:\neo\neo lhl proformas | groves proforma 06.25.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\greg allen updated proforma syd.xlsx to d:\neo\neo lhl proformas | greg allen updated proforma syd | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\greg allen - future state pro-forma.xlsx to d:\neo\neo lhl proformas | greg allen - future state pro-forma | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\gene gustafson pro-forma 07.15.xlsx to d:\neo\neo lhl proformas | gene gustafson pro-forma 07.15 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\frampton - proforma vs actual nov.xlsx to d:\neo\neo lhl proformas | frampton - proforma vs actual nov | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\engel   proforma.xlsx to d:\neo\neo lhl proformas | engel   proforma | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\drew frampton - pro forma 8.22 - master kaizen updated draft (1).xlsx to d:\neo\neo lhl proformas | drew frampton - pro forma 8.22 - master kaizen updated draft (1) | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\dobson - proforma vs actual nov.xlsx to d:\neo\neo lhl proformas | dobson - proforma vs actual nov | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\division model_neo_04_04_2023.xlsx to d:\neo\neo lhl proformas | division model_neo_04_04_2023 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\dio vannucci proforma 03.14.24.xlsx to d:\neo\neo lhl proformas | dio vannucci proforma 03.14.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\dio vannucci proforma  - syd revised 4.11final.xlsx to d:\neo\neo lhl proformas | dio vannucci proforma  - syd revised 4.11final | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\dio vannucci proforma  - syd revised 3.28 final.xlsx to d:\neo\neo lhl proformas | dio vannucci proforma  - syd revised 3.28 final | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\dio vannucci proforma  - syd revised 3.19.xlsx to d:\neo\neo lhl proformas | dio vannucci proforma  - syd revised 3.19 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\dio vannucci proforma  - syd revised 3.19 final.xlsx to d:\neo\neo lhl proformas | dio vannucci proforma  - syd revised 3.19 final | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\dfw - jon estes - proforma- 06.06.24 syd edits.xlsx to d:\neo\neo lhl proformas | dfw - jon estes - proforma- 06.06.24 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\dfw - bobby devilbiss - proforma - 06.06.24 - syd edits.xlsx to d:\neo\neo lhl proformas | dfw - bobby devilbiss - proforma - 06.06.24 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\copy of tim lamb pro-forma_ syd edits 04.02.xlsx to d:\neo\neo lhl proformas | copy of tim lamb pro-forma_ syd edits 04.02 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\copy of the stable group pro forma 07.09.24 - syd updates.xlsx to d:\neo\neo lhl proformas | copy of the stable group pro forma 07.09.24 - syd updates | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\copy of team rattray - v.1-pro forma 3.7  -syd edits.xlsx to d:\neo\neo lhl proformas | copy of team rattray - v.1-pro forma 3.7  -syd edits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\copy of steve daniels - pro-forma syd edits.xlsx to d:\neo\neo lhl proformas | copy of steve daniels - pro-forma syd edits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\copy of st louis branch pro forma 2-3-23 syd edits.xlsx to d:\neo\neo lhl proformas | copy of st louis branch pro forma 2-3-23 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\copy of st louis branch pro forma 2-3-23 syd edits.xlsx to d:\neo\neo lhl proformas | copy of st louis branch pro forma 2-3-23 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\copy of st louis branch pro forma 2-3-23 syd edits.xlsx to d:\neo\neo lhl proformas | copy of st louis branch pro forma 2-3-23 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\copy of proforma mettle 5510 08222023.xlsx to d:\neo\neo lhl proformas | copy of proforma mettle 5510 08222023 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\copy of pro forma - rockville satellite updated 12.26.xlsx to d:\neo\neo lhl proformas | copy of pro forma - rockville satellite updated 12.26 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\copy of neo master pro-forma (11-17-23) syd edited.xlsx to d:\neo\neo lhl proformas | copy of neo master pro-forma (11-17-23) syd edited | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\copy of matt gehr pro-forma 4-26-24 - syd edits 05.06.xlsx to d:\neo\neo lhl proformas | copy of matt gehr pro-forma 4-26-24 - syd edits 05.06 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\copy of heikens team pro forma 3.27.24 syd edits.xlsx to d:\neo\neo lhl proformas | copy of heikens team pro forma 3.27.24 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\copy of estes.devilbiss - proforma- 08.14.24 - sl 08.15.xlsx to d:\neo\neo lhl proformas | copy of estes.devilbiss - proforma- 08.14.24 - sl 08.15 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\copy of estes.devilbiss - proforma- 08.14.24 - sl 08.15.xlsx to d:\neo\neo lhl proformas | copy of estes.devilbiss - proforma- 08.14.24 - sl 08.15 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\copy of barry abt pro-forma (old version) - syd edits.xlsx to d:\neo\neo lhl proformas | copy of barry abt pro-forma (old version) - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\copy of allen bedinghause pro forma 3.12.248.xlsx to d:\neo\neo lhl proformas | copy of allen bedinghause pro forma 3.12.248 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\copy of allen bedinghause pro forma 3.12.248.xlsx to d:\neo\neo lhl proformas | copy of allen bedinghause pro forma 3.12.248 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\condie proforma 12.20.xlsx to d:\neo\neo lhl proformas | condie proforma 12.20 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\cody hardridge proforma final 04.11.xlsx to d:\neo\neo lhl proformas | cody hardridge proforma final 04.11 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\cody hardridge proforma 03.08.24.xlsx to d:\neo\neo lhl proformas | cody hardridge proforma 03.08.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\chandra beach pro-forma final 04.11.xlsx to d:\neo\neo lhl proformas | chandra beach pro-forma final 04.11 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\chandra beach pro-forma 3.12.24.xlsx to d:\neo\neo lhl proformas | chandra beach pro-forma 3.12.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\carson proforma 02.07.24.xlsx to d:\neo\neo lhl proformas | carson proforma 02.07.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\bryan little proforma 02_24_23.xlsx to d:\neo\neo lhl proformas | bryan little proforma 02_24_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\bobby thompson pro-forma - 4.15.24 v2 sl.xlsx to d:\neo\neo lhl proformas | bobby thompson pro-forma - 4.15.24 v2 sl | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\barry abt proforma 08_22.xlsx to d:\neo\neo lhl proformas | barry abt proforma 08_22 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\apex team kublawi proforma_v2.xlsx to d:\neo\neo lhl proformas | apex team kublawi proforma_v2 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\apex team kublawi proforma vs 2 lower production.xlsx to d:\neo\neo lhl proformas | apex team kublawi proforma vs 2 lower production | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\apex team kublawi proforma vs 2 lower production.xlsx to d:\neo\neo lhl proformas | apex team kublawi proforma vs 2 lower production | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\apex team kublawi proforma 02  28  23.xlsx to d:\neo\neo lhl proformas | apex team kublawi proforma 02  28  23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\apex branch rockville v2 proforma_ces 01.25.24.xlsx to d:\neo\neo lhl proformas | apex branch rockville v2 proforma_ces 01.25.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\apex branch rockville v2 proforma.xlsx to d:\neo\neo lhl proformas | apex branch rockville v2 proforma | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\andrew techanchuk pro-forma - final 04.11.xlsx to d:\neo\neo lhl proformas | andrew techanchuk pro-forma - final 04.11 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\andrew techanchuk pro-forma - final 04.11.xlsx to d:\neo\neo lhl proformas | andrew techanchuk pro-forma - final 04.11 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\andrew techanchuk pro-forma - final 03.11.xlsx to d:\neo\neo lhl proformas | andrew techanchuk pro-forma - final 03.11 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\allen bedinghause pro forma 06.25.24.xlsx to d:\neo\neo lhl proformas | allen bedinghause pro forma 06.25.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\allen bedinghause pro forma 06.25.24.xlsx to d:\neo\neo lhl proformas | allen bedinghause pro forma 06.25.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\allen bedinghause pro forma 06.01.24 final.xlsx to d:\neo\neo lhl proformas | allen bedinghause pro forma 06.01.24 final | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\allen bedinghause pro forma 06.01.24 final.xlsx to d:\neo\neo lhl proformas | allen bedinghause pro forma 06.01.24 final | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\allen bedinghause pro forma 04.16.24.xlsx to d:\neo\neo lhl proformas | allen bedinghause pro forma 04.16.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\aileen welty pro forma final 04.11.xlsx to d:\neo\neo lhl proformas | aileen welty pro forma final 04.11 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\aileen welty pro forma final 04.11.xlsx to d:\neo\neo lhl proformas | aileen welty pro forma final 04.11 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\aileen welty pro forma final 03.11.xlsx to d:\neo\neo lhl proformas | aileen welty pro forma final 03.11 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\adair - pro forma 9-23-24 final.xlsx to d:\neo\neo lhl proformas | adair - pro forma 9-23-24 final | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\9111 leo anzoleaga - 75.25 tiered - updated.xlsx to d:\neo\neo lhl proformas | 9111 leo anzoleaga - 75.25 tiered - updated | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\9111 leo anzoleaga - 75.25 tiered - approved lhl.xlsx to d:\neo\neo lhl proformas | 9111 leo anzoleaga - 75.25 tiered - approved lhl | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\9111 leo anzoleaga - 75.25 tiered - approved lhl.xlsx to d:\neo\neo lhl proformas | 9111 leo anzoleaga - 75.25 tiered - approved lhl | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\7015 - rcg burkes branch 03_16.xlsx to d:\neo\neo lhl proformas | 7015 - rcg burkes branch 03_16 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\7015 - rcg burkes branch 03_16.xlsx to d:\neo\neo lhl proformas | 7015 - rcg burkes branch 03_16 | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\7014 new hire requests.xlsx to d:\neo\neo lhl proformas | 7014 new hire requests | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\7014 - rcg graves branch 03_16.xlsx to d:\neo\neo lhl proformas | 7014 - rcg graves branch 03_16 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\5713 - team corning proforma 04.03.xlsx to d:\neo\neo lhl proformas | 5713 - team corning proforma 04.03 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl proformas\5713 - team corning proforma 04.03.xlsx to d:\neo\neo lhl proformas | 5713 - team corning proforma 04.03 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\honor division\retr-lo-jonathan-estes-20240613.pdf to d:\neo\honor division | retr-lo-jonathan-estes-20240613 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\honor division\q1 front side cap breakdown.xlsx to d:\neo\honor division | q1 front side cap breakdown | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\honor division\honor division proforma.xlsx to d:\neo\honor division | honor division proforma | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\honor division\honor division proforma 03.12.xlsx to d:\neo\honor division | honor division proforma 03.12 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\honor division\honor division org.docx to d:\neo\honor division | honor division org | docx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\honor division\honor division - proforma vs actual ytd - april.xlsx to d:\neo\honor division | honor division - proforma vs actual ytd - april | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\honor division\copy of honor.division.margin.adjustments.7.29.24.xlsx to d:\neo\honor division | copy of honor.division.margin.adjustments.7.29.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\honor division\branch sim - welty.xlsx to d:\neo\honor division | branch sim - welty | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\honor division\branch sim - welty.xlsx to d:\neo\honor division | branch sim - welty | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\honor division\bomar group analysis.xlsx to d:\neo\honor division | bomar group analysis | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\honor division\bomar division march rev.xlsx to d:\neo\honor division | bomar division march rev | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\honor division\april honor division margin.xlsx to d:\neo\honor division | april honor division margin | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\honor division\8004 - ytd details.xlsx to d:\neo\honor division | 8004 - ytd details | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\honor division\8001_8002_sep24 syd edits.xlsx to d:\neo\honor division | 8001_8002_sep24 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\secondary strip_market movement_cap markets2 6.21.xlsx to d:\neo\quarterly allocations data | secondary strip_market movement_cap markets2 6.21 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\secondary strip_market movement_cap markets v1.xlsx to d:\neo\quarterly allocations data | secondary strip_market movement_cap markets v1 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\secondary strip_market movement_cap markets 7.24.xlsx to d:\neo\quarterly allocations data | secondary strip_market movement_cap markets 7.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\q3 tiering_cap markets syd.xlsx to d:\neo\quarterly allocations data | q3 tiering_cap markets syd | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\q3 tiering_cap markets syd.xlsx to d:\neo\quarterly allocations data | q3 tiering_cap markets syd | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\q3 cap allocation - post in q4.xlsx to d:\neo\quarterly allocations data | q3 cap allocation - post in q4 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\q3 allocation breakdown final.xlsx to d:\neo\quarterly allocations data | q3 allocation breakdown final | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\q3 2023 cap markets_tiering final 11.15.xlsx to d:\neo\quarterly allocations data | q3 2023 cap markets_tiering final 11.15 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\q3 2023 cap markets.xlsx to d:\neo\quarterly allocations data | q3 2023 cap markets | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\q2 tiering comparison.xlsx to d:\neo\quarterly allocations data | q2 tiering comparison | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\q2 summary 2024.xlsx to d:\neo\quarterly allocations data | q2 summary 2024 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\q2 secondary gains - divisions.xlsx to d:\neo\quarterly allocations data | q2 secondary gains - divisions | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\q2 secondary gains - divisions - jordyn.xlsx to d:\neo\quarterly allocations data | q2 secondary gains - divisions - jordyn | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\q2 production support.xlsx to d:\neo\quarterly allocations data | q2 production support | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\q2 allocation breakdown final.xlsx to d:\neo\quarterly allocations data | q2 allocation breakdown final | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\q2 2023 - tiering credit v2.xlsx to d:\neo\quarterly allocations data | q2 2023 - tiering credit v2 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\q1 hedge.xlsx to d:\neo\quarterly allocations data | q1 hedge | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\q1 hedge.xlsx to d:\neo\quarterly allocations data | q1 hedge | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\q1 hedge monthly cash position.xlsx to d:\neo\quarterly allocations data | q1 hedge monthly cash position | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\q1 hedge monthly cash position.xlsx to d:\neo\quarterly allocations data | q1 hedge monthly cash position | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\q1 hedge income breakdown.xlsx to d:\neo\quarterly allocations data | q1 hedge income breakdown | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\q1 allocation breakdown final.xlsx to d:\neo\quarterly allocations data | q1 allocation breakdown final | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\dvp - allocation breakdown final april.xlsx to d:\neo\quarterly allocations data | dvp - allocation breakdown final april | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\copy of tiering_cap markets model t3.xlsx to d:\neo\quarterly allocations data | copy of tiering_cap markets model t3 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\copy of q2 secondary gains - divisions.xlsx to d:\neo\quarterly allocations data | copy of q2 secondary gains - divisions | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\copy of q2 2023 - tiering credit v2.8.10.23.dh review.xlsx to d:\neo\quarterly allocations data | copy of q2 2023 - tiering credit v2.8.10.23.dh review | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\cap markets trend.xlsx to d:\neo\quarterly allocations data | cap markets trend | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\cap markets 10.1.24.xlsx to d:\neo\quarterly allocations data | cap markets 10.1.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\branch contribution report ltd-june v2.xlsx to d:\neo\quarterly allocations data | branch contribution report ltd-june v2 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\branch contribution 10_25.v2.xlsx to d:\neo\quarterly allocations data | branch contribution 10_25.v2 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\branch contribution 10_19.xlsx to d:\neo\quarterly allocations data | branch contribution 10_19 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\5000 q2.xlsx to d:\neo\quarterly allocations data | 5000 q2 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\402030 - neo q4 cap market allocations.xlsx to d:\neo\quarterly allocations data | 402030 - neo q4 cap market allocations | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\402030 - neo q3 cap market aje october.xlsx to d:\neo\quarterly allocations data | 402030 - neo q3 cap market aje october | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\402030 - neo q2 hedging allocations.xlsx to d:\neo\quarterly allocations data | 402030 - neo q2 hedging allocations | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\401015 - q4 neo tiering adjustments.xlsx to d:\neo\quarterly allocations data | 401015 - q4 neo tiering adjustments | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\401015 - neo q3 tiering credit.xlsx to d:\neo\quarterly allocations data | 401015 - neo q3 tiering credit | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\401015 - neo q2 tiering allocations.xlsx to d:\neo\quarterly allocations data | 401015 - neo q2 tiering allocations | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\2024 q2 secondary gains - syd.xlsx to d:\neo\quarterly allocations data | 2024 q2 secondary gains - syd | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\2024 q1 secondary gains.xlsx to d:\neo\quarterly allocations data | 2024 q1 secondary gains | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\2023 q4 secondary gains.xlsx to d:\neo\quarterly allocations data | 2023 q4 secondary gains | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\quarterly allocations data\2023 q4 secondary gains 2.15.xlsx to d:\neo\quarterly allocations data | 2023 q4 secondary gains 2.15 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo sept aje's noc.xlsx to d:\neo\p&l reclasses | neo sept aje's noc | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo sept aje's final 10.16.24.xlsx to d:\neo\p&l reclasses | neo sept aje's final 10.16.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo sept aje's 10.15.24.xlsx to d:\neo\p&l reclasses | neo sept aje's 10.15.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo sept 24 aje's 10.11.xlsx to d:\neo\p&l reclasses | neo sept 24 aje's 10.11 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo sept 2024 finfree invoice.xlsx to d:\neo\p&l reclasses | neo sept 2024 finfree invoice | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\neo aje's 09-30-24.xlsx to d:\neo\p&l reclasses | neo aje's 09-30-24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\fee analysis_sep24.xlsx to d:\neo\p&l reclasses | fee analysis_sep24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo sept overrides 2024.xlsx to d:\neo\p&l reclasses | 401095 - neo sept overrides 2024 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo sept csm 2024.xlsx to d:\neo\p&l reclasses | 401095 - neo sept csm 2024 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo sept 24 proc_lc.xlsx to d:\neo\p&l reclasses | 401095 - neo sept 24 proc_lc | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401095 - neo sept 2024 b2b invoice.xlsx to d:\neo\p&l reclasses | 401095 - neo sept 2024 b2b invoice | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\p&l reclasses\401050 - neo sept 2024 fee split.xlsx to d:\neo\p&l reclasses | 401050 - neo sept 2024 fee split | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_9126.jpg to d:\neo\syd misc\jeff 50th | img_9126 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_9126.jpg to d:\neo\syd misc\jeff 50th | img_9126 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_5297.jpg to d:\neo\syd misc\jeff 50th | img_5297 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_5282.jpg to d:\neo\syd misc\jeff 50th | img_5282 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_4964.jpg to d:\neo\syd misc\jeff 50th | img_4964 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_4331.jpg to d:\neo\syd misc\jeff 50th | img_4331 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_4325.jpg to d:\neo\syd misc\jeff 50th | img_4325 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_2836.jpg to d:\neo\syd misc\jeff 50th | img_2836 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_2836.jpg to d:\neo\syd misc\jeff 50th | img_2836 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_1706.jpg to d:\neo\syd misc\jeff 50th | img_1706 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_1577.jpg to d:\neo\syd misc\jeff 50th | img_1577 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_1568.jpg to d:\neo\syd misc\jeff 50th | img_1568 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_1567.jpg to d:\neo\syd misc\jeff 50th | img_1567 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_1531.jpg to d:\neo\syd misc\jeff 50th | img_1531 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_1531.jpg to d:\neo\syd misc\jeff 50th | img_1531 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_1310.jpg to d:\neo\syd misc\jeff 50th | img_1310 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_1282.jpg to d:\neo\syd misc\jeff 50th | img_1282 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_1281.jpg to d:\neo\syd misc\jeff 50th | img_1281 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_1031.jpg to d:\neo\syd misc\jeff 50th | img_1031 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_0536.jpg to d:\neo\syd misc\jeff 50th | img_0536 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_0535.jpg to d:\neo\syd misc\jeff 50th | img_0535 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_0534.jpg to d:\neo\syd misc\jeff 50th | img_0534 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\img_0532.jpg to d:\neo\syd misc\jeff 50th | img_0532 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\dsc_1990.jpg to d:\neo\syd misc\jeff 50th | dsc_1990 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\dsc_1888.jpg to d:\neo\syd misc\jeff 50th | dsc_1888 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\061.jpg to d:\neo\syd misc\jeff 50th | 61 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\037.jpg to d:\neo\syd misc\jeff 50th | 37 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\013.jpg to d:\neo\syd misc\jeff 50th | 13 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jeff 50th\012.jpg to d:\neo\syd misc\jeff 50th | 12 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\understanding social styles - sydney lynn.doc to d:\neo\syd misc | understanding social styles - sydney lynn | doc | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\uber okc 2.png to d:\neo\syd misc | uber okc 2 | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\uber okc 1.png to d:\neo\syd misc | uber okc 1 | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\uber mn.png to d:\neo\syd misc | uber mn | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\uber mn 2.png to d:\neo\syd misc | uber mn 2 | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\uber lv 10.14.png to d:\neo\syd misc | uber lv 10.14 | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\uber 10.17.png to d:\neo\syd misc | uber 10.17 | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\uber 10.16.png to d:\neo\syd misc | uber 10.16 | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\thumbnail_img_8183.jpg to d:\neo\syd misc | thumbnail_img_8183 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\thumbnail_img_8182.jpg to d:\neo\syd misc | thumbnail_img_8182 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\thumbnail_img_8181.jpg to d:\neo\syd misc | thumbnail_img_8181 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\thumbnail_img_8180.jpg to d:\neo\syd misc | thumbnail_img_8180 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\thumbnail_img_8179.jpg to d:\neo\syd misc | thumbnail_img_8179 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\thumbnail_img_8178.jpg to d:\neo\syd misc | thumbnail_img_8178 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\thumbnail_img_8176.jpg to d:\neo\syd misc | thumbnail_img_8176 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\thumbnail_img_8175.jpg to d:\neo\syd misc | thumbnail_img_8175 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\thumbnail_img_8167.jpg to d:\neo\syd misc | thumbnail_img_8167 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\taxi 10.17.png to d:\neo\syd misc | taxi 10.17 | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\taxi 10.14.png to d:\neo\syd misc | taxi 10.14 | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\syd monthly budget.xlsx to d:\neo\syd misc | syd monthly budget | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\syd lynn expense reimbursement 01_10_23.xlsx to d:\neo\syd misc | syd lynn expense reimbursement 01_10_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\syd bdys.xlsx to d:\neo\syd misc | syd bdys | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\statement for 2023.pdf to d:\neo\syd misc | statement for 2023 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\statement for 2023 (1).pdf to d:\neo\syd misc | statement for 2023 (1) | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\staples.png to d:\neo\syd misc | staples | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\ssot ordering syd.xlsx to d:\neo\syd misc | ssot ordering syd | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\ssn.jpg to d:\neo\syd misc | ssn | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\sl paystub 07_31.pdf to d:\neo\syd misc | sl paystub 07_31 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\sl paystub 07_15.pdf to d:\neo\syd misc | sl paystub 07_15 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\sl paystub 06_28.pdf to d:\neo\syd misc | sl paystub 06_28 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\receipt_fe86ac7e-70f3-43ea-ba80-b6b167e95ecb.pdf to d:\neo\syd misc | receipt_fe86ac7e-70f3-43ea-ba80-b6b167e95ecb | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\receipt_f869bb35-5b5e-4011-9795-f04024f95301.pdf to d:\neo\syd misc | receipt_f869bb35-5b5e-4011-9795-f04024f95301 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\receipt_d1c4192c-2cf4-4aff-bf35-7830c907b8dd (1).pdf to d:\neo\syd misc | receipt_d1c4192c-2cf4-4aff-bf35-7830c907b8dd (1) | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\receipt_a713d88c-1ede-4347-b506-625f40d3ef5a.pdf to d:\neo\syd misc | receipt_a713d88c-1ede-4347-b506-625f40d3ef5a | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\receipt_91b0c82d-405a-49fe-89f2-a86f62b0305a (1).pdf to d:\neo\syd misc | receipt_91b0c82d-405a-49fe-89f2-a86f62b0305a (1) | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\receipt_3996730d-90d2-4fd4-a974-947d10e46144.pdf to d:\neo\syd misc | receipt_3996730d-90d2-4fd4-a974-947d10e46144 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\receipt_3996730d-90d2-4fd4-a974-947d10e46144 (1).pdf to d:\neo\syd misc | receipt_3996730d-90d2-4fd4-a974-947d10e46144 (1) | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\receipt_107dc1f0-f1b7-42a5-a0bb-a200f06d1818.pdf to d:\neo\syd misc | receipt_107dc1f0-f1b7-42a5-a0bb-a200f06d1818 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\receipt_107dc1f0-f1b7-42a5-a0bb-a200f06d1818 (1).pdf to d:\neo\syd misc | receipt_107dc1f0-f1b7-42a5-a0bb-a200f06d1818 (1) | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\receipts.pdf to d:\neo\syd misc | receipts | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\receipt.pdf to d:\neo\syd misc | receipt | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\phx to dfw.png to d:\neo\syd misc | phx to dfw | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\pdx to lv.png to d:\neo\syd misc | pdx to lv | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\okc flight change receipt.png to d:\neo\syd misc | okc flight change receipt | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\nv energy info.png to d:\neo\syd misc | nv energy info | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\nv dl application.pdf to d:\neo\syd misc | nv dl application | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\new expense reimbursement direct deposit ach authorization form  sydney.pdf to d:\neo\syd misc | new expense reimbursement direct deposit ach authorization form  sydney | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\neo economic model - october 2024 - syd edit v2.pptx to d:\neo\syd misc | neo economic model - october 2024 - syd edit v2 | pptx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\neo - financial reporting analyst.docx to d:\neo\syd misc | neo - financial reporting analyst | docx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\neo - director of finance.docx to d:\neo\syd misc | neo - director of finance | docx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\mortgage accounting - session 4 - hedge accounting & fv  5-23-24.pdf to d:\neo\syd misc | mortgage accounting - session 4 - hedge accounting & fv  5-23-24 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\mn flight fare diff.png to d:\neo\syd misc | mn flight fare diff | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\mexico city.pdf to d:\neo\syd misc | mexico city | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\mastermind hotel receipt.pdf to d:\neo\syd misc | mastermind hotel receipt | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\lynn_sydney_disc_and_motivators.pdf to d:\neo\syd misc | lynn_sydney_disc_and_motivators | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\lynn_95260.pdf to d:\neo\syd misc | lynn_95260 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\lynn_86026.pdf to d:\neo\syd misc | lynn_86026 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\lynn_83065.pdf to d:\neo\syd misc | lynn_83065 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\lv taxi okc.png to d:\neo\syd misc | lv taxi okc | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\lunch leadership mtg.png to d:\neo\syd misc | lunch leadership mtg | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\lunch gem team_paley.png to d:\neo\syd misc | lunch gem team_paley | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\june leadership flight receipt.png to d:\neo\syd misc | june leadership flight receipt | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jan 22-25 (2).pdf to d:\neo\syd misc | jan 22-25 (2) | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\image.jpeg to d:\neo\syd misc | jamie front | jpeg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\jamie back.jpeg to d:\neo\syd misc | jamie back | jpeg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\inv_slynn 4361.docx to d:\neo\syd misc | inv_slynn 4361 | docx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\image.jpeg to d:\neo\syd misc | image | jpeg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\horanyi_62293.pdf to d:\neo\syd misc | horanyi_62293 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\horanyi_62292.pdf to d:\neo\syd misc | horanyi_62292 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\hawking ppt.pptx to d:\neo\syd misc | hawking ppt | pptx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\hawking ppt.ppt to d:\neo\syd misc | hawking ppt | ppt | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\hawking ppt v1.pptx to d:\neo\syd misc | hawking ppt v1 | pptx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\hawking ppt v1.pptx to d:\neo\syd misc | hawking ppt v1 | pptx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\hawking ppt v1.mp4 to d:\neo\syd misc | hawking ppt v1 | mp4 | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\foliodete_20240628140246.pdf to d:\neo\syd misc | foliodete_20240628140246 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\foliodete_20240628040016.pdf to d:\neo\syd misc | foliodete_20240628040016 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\fast trak account info.pdf to d:\neo\syd misc | fast trak account info | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\expense reimbursement form - sydney lynn 02_23_23.xlsx to d:\neo\syd misc | expense reimbursement form - sydney lynn 02_23_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\e-signatures and electronic disclosures and notices terms and conditions.pdf to d:\neo\syd misc | e-signatures and electronic disclosures and notices terms and conditions | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\e-sign packet 1 - lease.pdf to d:\neo\syd misc | e-sign packet 1 - lease | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\dlb2.jpg to d:\neo\syd misc | dlb2 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\dlb.jpg to d:\neo\syd misc | dlb | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\dl.jpg to d:\neo\syd misc | dl | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\dl front.jpg to d:\neo\syd misc | dl front | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\dl back.jpg to d:\neo\syd misc | dl back | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\dfw to pdx.png to d:\neo\syd misc | dfw to pdx | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\courtyard hilton hotel.png to d:\neo\syd misc | courtyard hilton hotel | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\costco.png to d:\neo\syd misc | costco | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\copy of meeting evaluation tool - syd edits.xlsx to d:\neo\syd misc | copy of meeting evaluation tool - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\copy of copy of chart of accounts - domo vs gl (002) - syd updates.xlsx to d:\neo\syd misc | copy of copy of chart of accounts - domo vs gl (002) - syd updates | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\copy of bonus-and-increase-template - cole saliba.xlsx to d:\neo\syd misc | copy of bonus-and-increase-template - cole saliba | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\confirm - the mirage.pdf to d:\neo\syd misc | confirm - the mirage | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\cole brunch.png to d:\neo\syd misc | cole brunch | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\certificate-158739.pdf to d:\neo\syd misc | certificate-158739 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\carta back up codes.txt to d:\neo\syd misc | carta back up codes | txt | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\amazon.com - order 113-9228399-7691433.pdf to d:\neo\syd misc | amazon.com - order 113-9228399-7691433 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\albertsons.png to d:\neo\syd misc | albertsons | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\accountability chart bio details - sydney lynn.docx to d:\neo\syd misc | accountability chart bio details - sydney lynn | docx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\ac hotels oct.png to d:\neo\syd misc | ac hotels oct | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\aaa insurance card.pdf to d:\neo\syd misc | aaa insurance card | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\401k rollover form - sydney lynn 04_18_23.pdf to d:\neo\syd misc | 401k rollover form - sydney lynn 04_18_23 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\3-form-valet-living-addendum-lease-8-28-2024-to-2-27-2025.pdf to d:\neo\syd misc | 3-form-valet-living-addendum-lease-8-28-2024-to-2-27-2025 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\2024-10-03 10_26_06-inbox - sydney.lynn@neohomeloans.com - outlook.png to d:\neo\syd misc | 2024-10-03 10_26_06-inbox - sydney.lynn@neohomeloans.com - outlook | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\2024-10-03 10_25_51-inbox - sydney.lynn@neohomeloans.com - outlook.png to d:\neo\syd misc | 2024-10-03 10_25_51-inbox - sydney.lynn@neohomeloans.com - outlook | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\2024-10-03 10_25_35-inbox - sydney.lynn@neohomeloans.com - outlook.png to d:\neo\syd misc | 2024-10-03 10_25_35-inbox - sydney.lynn@neohomeloans.com - outlook | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\2024-09-23 10_33_03-hotel okc - message (html).png to d:\neo\syd misc | 2024-09-23 10_33_03-hotel okc - message (html) | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\2024-09-08 12_52_40-you're going to oklahoma city on 09_16 (38zw4v)! - message (html).png to d:\neo\syd misc | 2024-09-08 12_52_40-you're going to oklahoma city on 09_16 (38zw4v)! - message (html) | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\2024-07-01 15_19_15-inbox - sydney.lynn@neohomeloans.com - outlook.png to d:\neo\syd misc | 2024-07-01 15_19_15-inbox - sydney.lynn@neohomeloans.com - outlook | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\2024-06-10 12_00_47-mail - sydney lynn - flight phx.png to d:\neo\syd misc | 2024-06-10 12_00_47-mail - sydney lynn - flight phx | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\2024-04-19 11_02_29-mail - sydney lynn - outlook.png to d:\neo\syd misc | 2024-04-19 11_02_29-mail - sydney lynn - outlook | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\2024-02-09 17_11_31-inbox - sydney.lynn@neohomeloans.com - outlook.png to d:\neo\syd misc | 2024-02-09 17_11_31-inbox - sydney.lynn@neohomeloans.com - outlook | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\2024-02-09 17_11_24-inbox - sydney.lynn@neohomeloans.com - outlook.png to d:\neo\syd misc | 2024-02-09 17_11_24-inbox - sydney.lynn@neohomeloans.com - outlook | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\2023-08-11 07_22_49-mail - sydney lynn - outlook.png to d:\neo\syd misc | 2023-08-11 07_22_49-mail - sydney lynn - outlook | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\2-form-lease-addendums-2023-com-benefit-maverick-lease-8-28-2024-to-2-27-2025.pdf to d:\neo\syd misc | 2-form-lease-addendums-2023-com-benefit-maverick-lease-8-28-2024-to-2-27-2025 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\10.17 taxi lv.png to d:\neo\syd misc | 10.17 taxi lv | png | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\1-form-lease-agreement-2024-com-benefit-lease-8-28-2024-to-2-27-2025.pdf to d:\neo\syd misc | 1-form-lease-agreement-2024-com-benefit-lease-8-28-2024-to-2-27-2025 | pdf | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\uw_trends.xlsx to d:\neo\leading indicators | uw_trends | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\updated - neo indicators 1-3 v2.xlsx to d:\neo\leading indicators | updated - neo indicators 1-3 v2 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\updated - neo indicators 1-3 v2.xlsx to d:\neo\leading indicators | updated - neo indicators 1-3 v2 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\updated - neo indicators 1-3 v2.xlsx to d:\neo\leading indicators | updated - neo indicators 1-3 v2 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\september leading indicator  - 9.27.24.xlsx to d:\neo\leading indicators | september leading indicator  - 9.27.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\september leading indicator  - 9.20.24.xlsx to d:\neo\leading indicators | september leading indicator  - 9.20.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\september leading indicator  - 9.13.24.xlsx to d:\neo\leading indicators | september leading indicator  - 9.13.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\syd misc\dmb1.jpg to d:\neo\syd misc | dmb1 | jpg | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\september leading indicator  - 9.10.24.xlsx to d:\neo\leading indicators | september leading indicator  - 9.10.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\september leading indicator  - 8.28.24.xlsx to d:\neo\leading indicators | september leading indicator  - 8.28.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\september leading indicator  - 09.29.xlsx to d:\neo\leading indicators | september leading indicator  - 09.29 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\september leading indicator  - 09.26.xlsx to d:\neo\leading indicators | september leading indicator  - 09.26 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\september leading indicator  - 09.22.xlsx to d:\neo\leading indicators | september leading indicator  - 09.22 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\september leading indicator  - 09.08 vs2.xlsx to d:\neo\leading indicators | september leading indicator  - 09.08 vs2 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\september leading indicator  - 09.01vs2.xlsx to d:\neo\leading indicators | september leading indicator  - 09.01vs2 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\september leading indicator  - 09.01.xlsx to d:\neo\leading indicators | september leading indicator  - 09.01 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\september leading indicator  - 08.29.xlsx to d:\neo\leading indicators | september leading indicator  - 08.29 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\sept leading indicator  - 08.29.xlsx to d:\neo\leading indicators | sept leading indicator  - 08.29 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\secondary strip_market movement_cap markets2 6.11.xlsx to d:\neo\leading indicators | secondary strip_market movement_cap markets2 6.11 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\requested table - clos-proces-lo 9.30.xlsx to d:\neo\leading indicators | requested table - clos-proces-lo 9.30 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\productivity metrics_branch.xlsx to d:\neo\leading indicators | productivity metrics_branch | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\productivity metrics_branch 7_13.xlsx to d:\neo\leading indicators | productivity metrics_branch 7_13 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends7_19.xlsx to d:\neo\leading indicators | pipeline trends7_19 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends7_12.xlsx to d:\neo\leading indicators | pipeline trends7_12 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends6_7.xlsx to d:\neo\leading indicators | pipeline trends6_7 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends6_21.xlsx to d:\neo\leading indicators | pipeline trends6_21 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends6_14.xlsx to d:\neo\leading indicators | pipeline trends6_14 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends5_31.xlsx to d:\neo\leading indicators | pipeline trends5_31 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends5_3.xlsx to d:\neo\leading indicators | pipeline trends5_3 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends5_24.xlsx to d:\neo\leading indicators | pipeline trends5_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends5_17.xlsx to d:\neo\leading indicators | pipeline trends5_17 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends5_10.xlsx to d:\neo\leading indicators | pipeline trends5_10 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends4_5.xlsx to d:\neo\leading indicators | pipeline trends4_5 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends4_26.xlsx to d:\neo\leading indicators | pipeline trends4_26 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends4_19.xlsx to d:\neo\leading indicators | pipeline trends4_19 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends4_12.xlsx to d:\neo\leading indicators | pipeline trends4_12 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends3_8.xlsx to d:\neo\leading indicators | pipeline trends3_8 | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends3_15.xlsx to d:\neo\leading indicators | pipeline trends3_15 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends3_1.xlsx to d:\neo\leading indicators | pipeline trends3_1 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends2_9.xlsx to d:\neo\leading indicators | pipeline trends2_9 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends2_23.xlsx to d:\neo\leading indicators | pipeline trends2_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends2_2.xlsx to d:\neo\leading indicators | pipeline trends2_2 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends1_5.xlsx to d:\neo\leading indicators | pipeline trends1_5 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends1_26.xlsx to d:\neo\leading indicators | pipeline trends1_26 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends1_19.xlsx to d:\neo\leading indicators | pipeline trends1_19 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends1_12.xlsx to d:\neo\leading indicators | pipeline trends1_12 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends12_21.xlsx to d:\neo\leading indicators | pipeline trends12_21 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends11_1.xlsx to d:\neo\leading indicators | pipeline trends11_1 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\pipeline trends10_20.xlsx to d:\neo\leading indicators | pipeline trends10_20 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\october leading indicator - 9.27.24.xlsx to d:\neo\leading indicators | october leading indicator - 9.27.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\october leading indicator - 10.4.24.xlsx to d:\neo\leading indicators | october leading indicator - 10.4.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\october leading indicator - 10.4.24.xlsx to d:\neo\leading indicators | october leading indicator - 10.4.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\october leading indicator - 10.27.xlsx to d:\neo\leading indicators | october leading indicator - 10.27 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\october leading indicator - 10.20.xlsx to d:\neo\leading indicators | october leading indicator - 10.20 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\october leading indicator - 10.20.1.xlsx to d:\neo\leading indicators | october leading indicator - 10.20.1 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\october leading indicator - 10.20 syd eduts.xlsx to d:\neo\leading indicators | october leading indicator - 10.20 syd eduts | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\october leading indicator - 10.13.xlsx to d:\neo\leading indicators | october leading indicator - 10.13 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\october leading indicator - 10.11.24.xlsx to d:\neo\leading indicators | october leading indicator - 10.11.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\october leading indicator - 10.10.xlsx to d:\neo\leading indicators | october leading indicator - 10.10 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\october leading indicator - 10.1.24.xlsx to d:\neo\leading indicators | october leading indicator - 10.1.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\october leading indicator - 10.1.24.xlsx to d:\neo\leading indicators | october leading indicator - 10.1.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\october leading indicator - 09.29.xlsx to d:\neo\leading indicators | october leading indicator - 09.29 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\nra trailing forecast 2023.xlsx to d:\neo\leading indicators | nra trailing forecast 2023 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\november leading indicator - 11.3.xlsx to d:\neo\leading indicators | november leading indicator - 11.3 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\november leading indicator - 11.3.xlsx to d:\neo\leading indicators | november leading indicator - 11.3 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\november leading indicator - 11.27.xlsx to d:\neo\leading indicators | november leading indicator - 11.27 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\november leading indicator - 11.27.xlsx to d:\neo\leading indicators | november leading indicator - 11.27 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\november leading indicator - 11.27.xlsx to d:\neo\leading indicators | november leading indicator - 11.27 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\november leading indicator - 11.17.xlsx to d:\neo\leading indicators | november leading indicator - 11.17 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\november leading indicator - 11.17.xlsx to d:\neo\leading indicators | november leading indicator - 11.17 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\november leading indicator - 11.17.xlsx to d:\neo\leading indicators | november leading indicator - 11.17 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\november leading indicator - 11.10.xlsx to d:\neo\leading indicators | november leading indicator - 11.10 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\november leading indicator - 11.1.xlsx to d:\neo\leading indicators | november leading indicator - 11.1 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\november leading indicator - 10.20.1.xlsx to d:\neo\leading indicators | november leading indicator - 10.20.1 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\nov net margins vs comp.xlsx to d:\neo\leading indicators | nov net margins vs comp | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\new_concession report by division_locks 10_9.xlsx to d:\neo\leading indicators | new_concession report by division_locks 10_9 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\new_concession report by division 10_9.xlsx to d:\neo\leading indicators | new_concession report by division 10_9 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\new_concession report by division 10_9.xlsx to d:\neo\leading indicators | new_concession report by division 10_9 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\new hire li report.xlsx to d:\neo\leading indicators | new hire li report | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\new hire li report 05.17.24.xlsx to d:\neo\leading indicators | new hire li report 05.17.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\new hire li report 04.30.xlsx to d:\neo\leading indicators | new hire li report 04.30 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\new hire li report 04.26.xlsx to d:\neo\leading indicators | new hire li report 04.26 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\new hire li report 04.19.24.xlsx to d:\neo\leading indicators | new hire li report 04.19.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\new hire li report 04.18.xlsx to d:\neo\leading indicators | new hire li report 04.18 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\neo pipeline.xlsx to d:\neo\leading indicators | neo pipeline | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\neo next month.xlsx to d:\neo\leading indicators | neo next month | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\neo indicators jan 1_31_23.xlsx to d:\neo\leading indicators | neo indicators jan 1_31_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\neo indicators feb 01_31_23.xlsx to d:\neo\leading indicators | neo indicators feb 01_31_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\neo indicators 1.4.2023.xlsx to d:\neo\leading indicators | neo indicators 1.4.2023 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\neo indicators 1.4.2023 - syd edits.xlsx to d:\neo\leading indicators | neo indicators 1.4.2023 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\neo indicators 1.3.2023 v2.xlsx to d:\neo\leading indicators | neo indicators 1.3.2023 v2 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\neo indicators 1.13.2023.xlsx to d:\neo\leading indicators | neo indicators 1.13.2023 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\neo indicators 1.13.2023.xlsx to d:\neo\leading indicators | neo indicators 1.13.2023 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\neo current month.xlsx to d:\neo\leading indicators | neo current month | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\monthly - branch review - for cole.xlsx to d:\neo\leading indicators | monthly - branch review - for cole | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\monthly - branch review - for cole.xlsx to d:\neo\leading indicators | monthly - branch review - for cole | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\may leading indicator - 5.8.24.xlsx to d:\neo\leading indicators | may leading indicator - 5.8.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\may leading indicator - 5.31.24.xlsx to d:\neo\leading indicators | may leading indicator - 5.31.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\may leading indicator - 5.24.24.xlsx to d:\neo\leading indicators | may leading indicator - 5.24.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\may leading indicator - 5.24.24.xlsx to d:\neo\leading indicators | may leading indicator - 5.24.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\may leading indicator - 5.17.24.xlsx to d:\neo\leading indicators | may leading indicator - 5.17.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\may leading indicator - 5.10.24.xlsx to d:\neo\leading indicators | may leading indicator - 5.10.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\may leading indicator - 4.30.24.xlsx to d:\neo\leading indicators | may leading indicator - 4.30.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\may leading indicator - 4.30.24 1.xlsx to d:\neo\leading indicators | may leading indicator - 4.30.24 1 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\may leading indicator - 05_26 update.xlsx to d:\neo\leading indicators | may leading indicator - 05_26 update | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\may leading indicator - 05_22 update.xlsx to d:\neo\leading indicators | may leading indicator - 05_22 update | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\may leading indicator - 05_12 update.xlsx to d:\neo\leading indicators | may leading indicator - 05_12 update | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\may leading indicator - 05_05.xlsx to d:\neo\leading indicators | may leading indicator - 05_05 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\may leading indicator - 05_01_23.xlsx to d:\neo\leading indicators | may leading indicator - 05_01_23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\march projections 3.20.23 - with lead indicator syd 03_20.xlsx to d:\neo\leading indicators | march projections 3.20.23 - with lead indicator syd 03_20 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\march projections 3.16.23 - with lead indicator syd edits.xlsx to d:\neo\leading indicators | march projections 3.16.23 - with lead indicator syd edits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\march projections 2.22.23.xlsx to d:\neo\leading indicators | march projections 2.22.23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\march leading indicator - 3.8.24.xlsx to d:\neo\leading indicators | march leading indicator - 3.8.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\march leading indicator - 3.8.24.xlsx to d:\neo\leading indicators | march leading indicator - 3.8.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\march leading indicator - 3.29.24.xlsx to d:\neo\leading indicators | march leading indicator - 3.29.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\march leading indicator - 3.22.24.xlsx to d:\neo\leading indicators | march leading indicator - 3.22.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\march leading indicator - 3.15.24.xlsx to d:\neo\leading indicators | march leading indicator - 3.15.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\march leading indicator - 3.1.24.xlsx to d:\neo\leading indicators | march leading indicator - 3.1.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\march leading indicator - 3.1.24.xlsx to d:\neo\leading indicators | march leading indicator - 3.1.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\march leading indicator - 2.23.24.xlsx to d:\neo\leading indicators | march leading indicator - 2.23.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\march leading indicator - 2.23.24.xlsx to d:\neo\leading indicators | march leading indicator - 2.23.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\locks - concessions reporting - draft.xlsx to d:\neo\leading indicators | locks - concessions reporting - draft | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\lo productivity report 1.05.24.xlsx to d:\neo\leading indicators | lo productivity report 1.05.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\lo productivity 10_27.xlsx to d:\neo\leading indicators | lo productivity 10_27 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\lo production activity 04.24.24.xlsx to d:\neo\leading indicators | lo production activity 04.24.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\lo credit-app production 08_15.xlsx to d:\neo\leading indicators | lo credit-app production 08_15 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\lo comp margin_comm.xlsx to d:\neo\leading indicators | lo comp margin_comm | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\june leading indicator - final 6.30.xlsx to d:\neo\leading indicators | june leading indicator - final 6.30 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\june leading indicator - 6.7.24.xlsx to d:\neo\leading indicators | june leading indicator - 6.7.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\june leading indicator - 6.28.24.xlsx to d:\neo\leading indicators | june leading indicator - 6.28.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\june leading indicator - 6.21.24.xlsx to d:\neo\leading indicators | june leading indicator - 6.21.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\june leading indicator - 6.14.24.xlsx to d:\neo\leading indicators | june leading indicator - 6.14.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\june leading indicator - 5.31.24.xlsx to d:\neo\leading indicators | june leading indicator - 5.31.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\june leading indicator - 06.30 syd edits.xlsx to d:\neo\leading indicators | june leading indicator - 06.30 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\june leading indicator - 06.20.xlsx to d:\neo\leading indicators | june leading indicator - 06.20 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\june leading indicator - 06.12.xlsx to d:\neo\leading indicators | june leading indicator - 06.12 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\june leading indicator - 06.02.xlsx to d:\neo\leading indicators | june leading indicator - 06.02 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\july leading indicator - 7.5.24.xlsx to d:\neo\leading indicators | july leading indicator - 7.5.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\july leading indicator - 7.26.24.xlsx to d:\neo\leading indicators | july leading indicator - 7.26.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\july leading indicator - 7.19.24.xlsx to d:\neo\leading indicators | july leading indicator - 7.19.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\july leading indicator - 7.12.24.xlsx to d:\neo\leading indicators | july leading indicator - 7.12.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\july leading indicator - 07.28.xlsx to d:\neo\leading indicators | july leading indicator - 07.28 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\july leading indicator - 07.21.xlsx to d:\neo\leading indicators | july leading indicator - 07.21 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\july leading indicator - 07.14.xlsx to d:\neo\leading indicators | july leading indicator - 07.14 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\july leading indicator - 07.12.xlsx to d:\neo\leading indicators | july leading indicator - 07.12 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\july leading indicator - 07.10.xlsx to d:\neo\leading indicators | july leading indicator - 07.10 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\july leading indicator - 07.05.xlsx to d:\neo\leading indicators | july leading indicator - 07.05 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\july leading indicator - 07.01.xlsx to d:\neo\leading indicators | july leading indicator - 07.01 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\january leading indicator - 12.29.xlsx to d:\neo\leading indicators | january leading indicator - 12.29 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\january leading indicator - 12.21.xlsx to d:\neo\leading indicators | january leading indicator - 12.21 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\january leading indicator - 12.14.xlsx to d:\neo\leading indicators | january leading indicator - 12.14 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\january leading indicator - 1.5 v3.xlsx to d:\neo\leading indicators | january leading indicator - 1.5 v3 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\january leading indicator - 1.26.24.xlsx to d:\neo\leading indicators | january leading indicator - 1.26.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\january leading indicator - 1.19.24.xlsx to d:\neo\leading indicators | january leading indicator - 1.19.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\january leading indicator - 1.19.24.xlsx to d:\neo\leading indicators | january leading indicator - 1.19.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\january leading indicator - 1.12.24.xlsx to d:\neo\leading indicators | january leading indicator - 1.12.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\february leading indicator - 2.9.24 v1.xlsx to d:\neo\leading indicators | february leading indicator - 2.9.24 v1 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\february leading indicator - 2.23.24.xlsx to d:\neo\leading indicators | february leading indicator - 2.23.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\february leading indicator - 2.2.24.xlsx to d:\neo\leading indicators | february leading indicator - 2.2.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\february leading indicator - 2.2.24.xlsx to d:\neo\leading indicators | february leading indicator - 2.2.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\february leading indicator - 2.2.24.xlsx to d:\neo\leading indicators | february leading indicator - 2.2.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\february leading indicator - 2.16.24.xlsx to d:\neo\leading indicators | february leading indicator - 2.16.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\february leading indicator - 2.16.24.xlsx to d:\neo\leading indicators | february leading indicator - 2.16.24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\december leading indicator - 12.8.xlsx to d:\neo\leading indicators | december leading indicator - 12.8 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\december leading indicator - 12.8.xlsx to d:\neo\leading indicators | december leading indicator - 12.8 | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\december leading indicator - 12.29.xlsx to d:\neo\leading indicators | december leading indicator - 12.29 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\december leading indicator - 12.29.xlsx to d:\neo\leading indicators | december leading indicator - 12.29 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\december leading indicator - 12.21.xlsx to d:\neo\leading indicators | december leading indicator - 12.21 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\december leading indicator - 12.14.xlsx to d:\neo\leading indicators | december leading indicator - 12.14 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\december leading indicator - 11.30.xlsx to d:\neo\leading indicators | december leading indicator - 11.30 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\dec-jan projected.xlsx to d:\neo\leading indicators | dec-jan projected | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\credit lo stats 8 23.xlsx to d:\neo\leading indicators | credit lo stats 8 23 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\credit lo stats 2.29.xlsx to d:\neo\leading indicators | credit lo stats 2.29 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\credit_lo_stats_12_13.xlsx to d:\neo\leading indicators | credit_lo_stats_12_13 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\copy of updated - neo indicators 1-3 v2.xlsx to d:\neo\leading indicators | copy of updated - neo indicators 1-3 v2 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\copy of september leading indicator - 09.01.xlsx to d:\neo\leading indicators | copy of september leading indicator - 09.01 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\copy of march projections 3.16.23 - with lead indicator.dh edits vsyd.xlsx to d:\neo\leading indicators | copy of march projections 3.16.23 - with lead indicator.dh edits vsyd | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 9_6_24.xlsx to d:\neo\leading indicators | concession report locks 9_6_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 9_27_24.xlsx to d:\neo\leading indicators | concession report locks 9_27_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 9 20 24.xlsx to d:\neo\leading indicators | concession report locks 9 20 24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 9 13 24.xlsx to d:\neo\leading indicators | concession report locks 9 13 24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 8_9_24.xlsx to d:\neo\leading indicators | concession report locks 8_9_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 8_30_24.xlsx to d:\neo\leading indicators | concession report locks 8_30_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 8_2_24.xlsx to d:\neo\leading indicators | concession report locks 8_2_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 8_23_24.xlsx to d:\neo\leading indicators | concession report locks 8_23_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 8_16_24.xlsx to d:\neo\leading indicators | concession report locks 8_16_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 7_26_24.xlsx to d:\neo\leading indicators | concession report locks 7_26_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 7_19_24.xlsx to d:\neo\leading indicators | concession report locks 7_19_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 7 12 24.xlsx to d:\neo\leading indicators | concession report locks 7 12 24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 6 7 24.xlsx to d:\neo\leading indicators | concession report locks 6 7 24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 6_28_24.xlsx to d:\neo\leading indicators | concession report locks 6_28_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 6_21_24.xlsx to d:\neo\leading indicators | concession report locks 6_21_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 6_14_24.xlsx to d:\neo\leading indicators | concession report locks 6_14_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 5_3_24.xlsx to d:\neo\leading indicators | concession report locks 5_3_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 5_31_24.xlsx to d:\neo\leading indicators | concession report locks 5_31_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 5_24_24.xlsx to d:\neo\leading indicators | concession report locks 5_24_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 5 17 24.xlsx to d:\neo\leading indicators | concession report locks 5 17 24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 5 10 24.xlsx to d:\neo\leading indicators | concession report locks 5 10 24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 4_5_24.xlsx to d:\neo\leading indicators | concession report locks 4_5_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 4_26_24.xlsx to d:\neo\leading indicators | concession report locks 4_26_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 4_19_24.xlsx to d:\neo\leading indicators | concession report locks 4_19_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 4_12_24.xlsx to d:\neo\leading indicators | concession report locks 4_12_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 3_8_24.xlsx to d:\neo\leading indicators | concession report locks 3_8_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 3_22_24.xlsx to d:\neo\leading indicators | concession report locks 3_22_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 3 1 24.xlsx to d:\neo\leading indicators | concession report locks 3 1 24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 3 15 24.xlsx to d:\neo\leading indicators | concession report locks 3 15 24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 2_9_24.xlsx to d:\neo\leading indicators | concession report locks 2_9_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 2_2_24.xlsx to d:\neo\leading indicators | concession report locks 2_2_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 2_23_24.xlsx to d:\neo\leading indicators | concession report locks 2_23_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 1_5.xlsx to d:\neo\leading indicators | concession report locks 1_5 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 1_19_24.xlsx to d:\neo\leading indicators | concession report locks 1_19_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 1_12_24.xlsx to d:\neo\leading indicators | concession report locks 1_12_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 12_8.xlsx to d:\neo\leading indicators | concession report locks 12_8 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 12 21.xlsx to d:\neo\leading indicators | concession report locks 12 21 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 12 15.xlsx to d:\neo\leading indicators | concession report locks 12 15 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 11_9.xlsx to d:\neo\leading indicators | concession report locks 11_9 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 11_22.xlsx to d:\neo\leading indicators | concession report locks 11_22 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 11_2.xlsx to d:\neo\leading indicators | concession report locks 11_2 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 11_17.xlsx to d:\neo\leading indicators | concession report locks 11_17 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 10_4_24.xlsx to d:\neo\leading indicators | concession report locks 10_4_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 10_26.xlsx to d:\neo\leading indicators | concession report locks 10_26 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 10 19.xlsx to d:\neo\leading indicators | concession report locks 10 19 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 10 12.xlsx to d:\neo\leading indicators | concession report locks 10 12 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 10_11_24.xlsx to d:\neo\leading indicators | concession report locks 10_11_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report locks 10_10.xlsx to d:\neo\leading indicators | concession report locks 10_10 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 9_6_24.xlsx to d:\neo\leading indicators | concession report funded 9_6_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 9_6_24.xlsx to d:\neo\leading indicators | concession report funded 9_6_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 9_27_24.xlsx to d:\neo\leading indicators | concession report funded 9_27_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 9_20_24.xlsx to d:\neo\leading indicators | concession report funded 9_20_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 9 13 24.xlsx to d:\neo\leading indicators | concession report funded 9 13 24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 8 9 24.xlsx to d:\neo\leading indicators | concession report funded 8 9 24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 8_9_24.xlsx to d:\neo\leading indicators | concession report funded 8_9_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 8_30_24.xlsx to d:\neo\leading indicators | concession report funded 8_30_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 8_2_24.xlsx to d:\neo\leading indicators | concession report funded 8_2_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 8_23_24.xlsx to d:\neo\leading indicators | concession report funded 8_23_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 8_23_24.xlsx to d:\neo\leading indicators | concession report funded 8_23_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 8_16_24.xlsx to d:\neo\leading indicators | concession report funded 8_16_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 7_26_24.xlsx to d:\neo\leading indicators | concession report funded 7_26_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 7 26 24.xlsx to d:\neo\leading indicators | concession report funded 7 26 24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 7 19 24.xlsx to d:\neo\leading indicators | concession report funded 7 19 24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 7_19_24.xlsx to d:\neo\leading indicators | concession report funded 7_19_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 7_12_24.xlsx to d:\neo\leading indicators | concession report funded 7_12_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 6_7_24.xlsx to d:\neo\leading indicators | concession report funded 6_7_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 6_28_24.xlsx to d:\neo\leading indicators | concession report funded 6_28_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 6_28_24.xlsx to d:\neo\leading indicators | concession report funded 6_28_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 6_21_24.xlsx to d:\neo\leading indicators | concession report funded 6_21_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 6 21 24.xlsx to d:\neo\leading indicators | concession report funded 6 21 24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 6 14 24.xlsx to d:\neo\leading indicators | concession report funded 6 14 24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 5_3_24.xlsx to d:\neo\leading indicators | concession report funded 5_3_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 5_31_24.xlsx to d:\neo\leading indicators | concession report funded 5_31_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 5_31_24.xlsx to d:\neo\leading indicators | concession report funded 5_31_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 5_24_24.xlsx to d:\neo\leading indicators | concession report funded 5_24_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 5_17_24.xlsx to d:\neo\leading indicators | concession report funded 5_17_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 5_17_24.xlsx to d:\neo\leading indicators | concession report funded 5_17_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 5 10 24.xlsx to d:\neo\leading indicators | concession report funded 5 10 24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 4 5 24.xlsx to d:\neo\leading indicators | concession report funded 4 5 24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 4_26_24.xlsx to d:\neo\leading indicators | concession report funded 4_26_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 4_19_24.xlsx to d:\neo\leading indicators | concession report funded 4_19_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 4_19_24.xlsx to d:\neo\leading indicators | concession report funded 4_19_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 4_12_24.xlsx to d:\neo\leading indicators | concession report funded 4_12_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 3_8_24.xlsx to d:\neo\leading indicators | concession report funded 3_8_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 3_8_24.xlsx to d:\neo\leading indicators | concession report funded 3_8_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 3_22_24.xlsx to d:\neo\leading indicators | concession report funded 3_22_24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 3 22 24.xlsx to d:\neo\leading indicators | concession report funded 3 22 24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 3 1 24.xlsx to d:\neo\leading indicators | concession report funded 3 1 24 | xlsx | explorer.exe |
| 10/25/2024 12:12 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 3_15_24.xlsx to d:\neo\leading indicators | concession report funded 3_15_24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 2_9_24.xlsx to d:\neo\leading indicators | concession report funded 2_9_24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 2_2_24.xlsx to d:\neo\leading indicators | concession report funded 2_2_24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 2_23_24.xlsx to d:\neo\leading indicators | concession report funded 2_23_24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 1_5.xlsx to d:\neo\leading indicators | concession report funded 1_5 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 1_19_24.xlsx to d:\neo\leading indicators | concession report funded 1_19_24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 1 12 24.xlsx to d:\neo\leading indicators | concession report funded 1 12 24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 12 8.xlsx to d:\neo\leading indicators | concession report funded 12 8 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 12_8.xlsx to d:\neo\leading indicators | concession report funded 12_8 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 12_21.xlsx to d:\neo\leading indicators | concession report funded 12_21 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 12_15.xlsx to d:\neo\leading indicators | concession report funded 12_15 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 12_15.xlsx to d:\neo\leading indicators | concession report funded 12_15 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 11_9.xlsx to d:\neo\leading indicators | concession report funded 11_9 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 11_22.xlsx to d:\neo\leading indicators | concession report funded 11_22 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 11 2.xlsx to d:\neo\leading indicators | concession report funded 11 2 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 11 2.xlsx to d:\neo\leading indicators | concession report funded 11 2 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 11_17.xlsx to d:\neo\leading indicators | concession report funded 11_17 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 10_4_24.xlsx to d:\neo\leading indicators | concession report funded 10_4_24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 10_26.xlsx to d:\neo\leading indicators | concession report funded 10_26 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 10_19.xlsx to d:\neo\leading indicators | concession report funded 10_19 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 10_12.xlsx to d:\neo\leading indicators | concession report funded 10_12 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 10_11_24.xlsx to d:\neo\leading indicators | concession report funded 10_11_24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\concession report funded 10_10.xlsx to d:\neo\leading indicators | concession report funded 10_10 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\capacity sim v1.11 (new salaries) alternate 2.xlsx to d:\neo\leading indicators | capacity sim v1.11 (new salaries) alternate 2 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\capacity report v2.8 6.20.24 (full new salaries) alternate 2.xlsx to d:\neo\leading indicators | capacity report v2.8 6.20.24 (full new salaries) alternate 2 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\capacity report v2.7 6.20.24 (full new salaries) alternate 2.xlsx to d:\neo\leading indicators | capacity report v2.7 6.20.24 (full new salaries) alternate 2 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\branch performane ltd-may 8.04.xlsx to d:\neo\leading indicators | branch performane ltd-may 8.04 | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\branch performane ltd-may 7.28.xlsx to d:\neo\leading indicators | branch performane ltd-may 7.28 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\branch performane ltd-may 7.28 v2.xlsx to d:\neo\leading indicators | branch performane ltd-may 7.28 v2 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\branch performane ltd-may 7.21.xlsx to d:\neo\leading indicators | branch performane ltd-may 7.21 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\branch performane ltd-may 7.14.xlsx to d:\neo\leading indicators | branch performane ltd-may 7.14 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\branch performane ltd-may 7.14 - syd notes.xlsx to d:\neo\leading indicators | branch performane ltd-may 7.14 - syd notes | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\branch performane ltd-may 7.12.xlsx to d:\neo\leading indicators | branch performane ltd-may 7.12 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\branch performane ltd-may 7.10.xlsx to d:\neo\leading indicators | branch performane ltd-may 7.10 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\branch performane ltd-may 7.05.xlsx to d:\neo\leading indicators | branch performane ltd-may 7.05 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\branch performane ltd-may 6.30 final.xlsx to d:\neo\leading indicators | branch performane ltd-may 6.30 final | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\branch performane ltd-may 6.20.xlsx to d:\neo\leading indicators | branch performane ltd-may 6.20 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\branch performane ltd-june 7.21.xlsx to d:\neo\leading indicators | branch performane ltd-june 7.21 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\branch performane ltd-april final 05_26.xlsx to d:\neo\leading indicators | branch performane ltd-april final 05_26 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\branch performane ltd-april 06_12.xlsx to d:\neo\leading indicators | branch performane ltd-april 06_12 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\branch performane ltd-april 06_02.xlsx to d:\neo\leading indicators | branch performane ltd-april 06_02 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\branch performance ltd-june 08.25.xlsx to d:\neo\leading indicators | branch performance ltd-june 08.25 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\branch performance ltd-june 08.18.xlsx to d:\neo\leading indicators | branch performance ltd-june 08.18 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\branch performance ltd-june 08.10.xlsx to d:\neo\leading indicators | branch performance ltd-june 08.10 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\branch performance ltd-july 08.29.xlsx to d:\neo\leading indicators | branch performance ltd-july 08.29 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\branch contribution report ltd-june.xlsx to d:\neo\leading indicators | branch contribution report ltd-june | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\branch contribution 2023.xlsx to d:\neo\leading indicators | branch contribution 2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\august leading indicator - 8.9.24.xlsx to d:\neo\leading indicators | august leading indicator - 8.9.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\august leading indicator - 8.9.24.xlsx to d:\neo\leading indicators | august leading indicator - 8.9.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\august leading indicator - 8.28.24.xlsx to d:\neo\leading indicators | august leading indicator - 8.28.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\august leading indicator - 8.28.24.xlsx to d:\neo\leading indicators | august leading indicator - 8.28.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\august leading indicator - 8.23.24.xlsx to d:\neo\leading indicators | august leading indicator - 8.23.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\august leading indicator - 8.2.24.xlsx to d:\neo\leading indicators | august leading indicator - 8.2.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\august leading indicator - 8.16.24.xlsx to d:\neo\leading indicators | august leading indicator - 8.16.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\august leading indicator - 09.01.xlsx to d:\neo\leading indicators | august leading indicator - 09.01 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\august leading indicator - 08.25.xlsx to d:\neo\leading indicators | august leading indicator - 08.25 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\august leading indicator - 08.18.xlsx to d:\neo\leading indicators | august leading indicator - 08.18 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\august leading indicator - 08.10.xlsx to d:\neo\leading indicators | august leading indicator - 08.10 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\august leading indicator - 08.04.xlsx to d:\neo\leading indicators | august leading indicator - 08.04 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\august leading indicator - 07.28.xlsx to d:\neo\leading indicators | august leading indicator - 07.28 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\april leading indicator - dp worksheet 04_24.xlsx to d:\neo\leading indicators | april leading indicator - dp worksheet 04_24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\april leading indicator - dp worksheet 04_10.xlsx to d:\neo\leading indicators | april leading indicator - dp worksheet 04_10 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\april leading indicator - dp worksheet 04_04.xlsx to d:\neo\leading indicators | april leading indicator - dp worksheet 04_04 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\april leading indicator - dp worksheet 04_03.xlsx to d:\neo\leading indicators | april leading indicator - dp worksheet 04_03 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\april leading indicator - syd updated.xlsx to d:\neo\leading indicators | april leading indicator - syd updated | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\april leading indicator - 4.5.24.xlsx to d:\neo\leading indicators | april leading indicator - 4.5.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\april leading indicator - 4.5.24 syd edits.xlsx to d:\neo\leading indicators | april leading indicator - 4.5.24 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\april leading indicator - 4.26.24.xlsx to d:\neo\leading indicators | april leading indicator - 4.26.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\april leading indicator - 4.19.24.xlsx to d:\neo\leading indicators | april leading indicator - 4.19.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\april leading indicator - 4.12.24.xlsx to d:\neo\leading indicators | april leading indicator - 4.12.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\april leading indicator - 4.1.24.xlsx to d:\neo\leading indicators | april leading indicator - 4.1.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\april leading indicator - 3.29.24.xlsx to d:\neo\leading indicators | april leading indicator - 3.29.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\2023 comp reportv6.xlsx to d:\neo\leading indicators | 2023 comp reportv6 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\2023 comp reportv6.xlsx to d:\neo\leading indicators | 2023 comp reportv6 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leading indicators\2022 volume.xlsx to d:\neo\leading indicators | 2022 volume | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\nhqem\nhq roster 08.01.24.xlsx to d:\neo\nhqem | nhq roster 08.01.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\nhqem\neo pro forma vsend 060524 syd edits hk sl.xlsx to d:\neo\nhqem | neo pro forma vsend 060524 syd edits hk sl | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\nhqem\neo economic model - october 2024 nhqem.pptx to d:\neo\nhqem | neo economic model - october 2024 nhqem | pptx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\nhqem\neo 2024 forecast model.xlsx to d:\neo\nhqem | neo 2024 forecast model | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\nhqem\empire proforma model 7_15_hk v2.xlsx to d:\neo\nhqem | empire proforma model 7_15_hk v2 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\nhqem\empire proforma model 7_15.xlsx to d:\neo\nhqem | empire proforma model 7_15 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\nhqem\branch margins 10.18.24.xlsx to d:\neo\nhqem | branch margins 10.18.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\nhqem\branch margin 10.18.csv to d:\neo\nhqem | branch margin 10.18 | csv | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\nhqem\branch buckets 2024.xlsx to d:\neo\nhqem | branch buckets 2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\white simple invoice.pdf to d:\neo\neo lhl invoices | white simple invoice | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\w9 benjamin thornburg.pdf to d:\neo\neo lhl invoices | w9 benjamin thornburg | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\w9 - neo capital partners.pdf to d:\neo\neo lhl invoices | w9 - neo capital partners | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\w-9 form - integress.pdf to d:\neo\neo lhl invoices | w-9 form - integress | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\w-9 form - integress.pdf to d:\neo\neo lhl invoices | w-9 form - integress | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\vendor ach authorization form - performace experts.pdf to d:\neo\neo lhl invoices | vendor ach authorization form - performace experts | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\updated march invoice - lc & processors.xlsx to d:\neo\neo lhl invoices | updated march invoice - lc & processors | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\tech stach user breakdown paying personally.xlsx to d:\neo\neo lhl invoices | tech stach user breakdown paying personally | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\simple nexus user oct 2023.xlsx to d:\neo\neo lhl invoices | simple nexus user oct 2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\september.2023 csm list.xlsx to d:\neo\neo lhl invoices | september.2023 csm list | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\september 2023 invoices -5205.xlsx to d:\neo\neo lhl invoices | september 2023 invoices -5205 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\sept.2023matrixuserlist.xlsx to d:\neo\neo lhl invoices | sept.2023matrixuserlist | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\sales boomerang october 2023.xlsx to d:\neo\neo lhl invoices | sales boomerang october 2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\regional processing fee june 2023.xlsx to d:\neo\neo lhl invoices | regional processing fee june 2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\rcg regional processing invoice thru march.xlsx to d:\neo\neo lhl invoices | rcg regional processing invoice thru march | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\rcg regional processing fee july 2023.xlsx to d:\neo\neo lhl invoices | rcg regional processing fee july 2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\rcg exp.com users 4.26.23 syd updates.xlsx to d:\neo\neo lhl invoices | rcg exp.com users 4.26.23 syd updates | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\rcg april processing fee invoice.xlsx to d:\neo\neo lhl invoices | rcg april processing fee invoice | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\production support june 2022 invoice.xlsx to d:\neo\neo lhl invoices | production support june 2022 invoice | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\payables monthly - cmps invoice _syd edits.xlsx to d:\neo\neo lhl invoices | payables monthly - cmps invoice _syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\new momentifi-cpms invoice.xlsx to d:\neo\neo lhl invoices | new momentifi-cpms invoice | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\neo_-_vendor_ach_authorization_form_signed_20230705.pdf to d:\neo\neo lhl invoices | neo_-_vendor_ach_authorization_form_signed_20230705 | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\neomcrosterlist2.27.23.csv to d:\neo\neo lhl invoices | neomcrosterlist2.27.23 | csv | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\neo vie april 23 invoice.xlsx to d:\neo\neo lhl invoices | neo vie april 23 invoice | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\neo exp.com users 4.26.23 syd updates.xlsx to d:\neo\neo lhl invoices | neo exp.com users 4.26.23 syd updates | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\neo - firefly invoice due immediately.pdf to d:\neo\neo lhl invoices | neo - firefly invoice due immediately | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\nate westerfeld w9.pdf to d:\neo\neo lhl invoices | nate westerfeld w9 | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\nate westerfeld ach authorization form.pdf to d:\neo\neo lhl invoices | nate westerfeld ach authorization form | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\mp 23-24 invoice horanyi.pdf to d:\neo\neo lhl invoices | mp 23-24 invoice horanyi | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\mp 23-24 invoice #430 horanyi.pdf to d:\neo\neo lhl invoices | mp 23-24 invoice #430 horanyi | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\mortgage coach user list.csv to d:\neo\neo lhl invoices | mortgage coach user list | csv | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\mortgage coach october 2023.xlsx to d:\neo\neo lhl invoices | mortgage coach october 2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\momentifi may 2023 - user list.xlsx to d:\neo\neo lhl invoices | momentifi may 2023 - user list | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\momentifi june 2023 - user list.xlsx to d:\neo\neo lhl invoices | momentifi june 2023 - user list | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\march invoice lc-processing.xlsx to d:\neo\neo lhl invoices | march invoice lc-processing | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\march 2023 fin free invoice.xlsx to d:\neo\neo lhl invoices | march 2023 fin free invoice | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\luminate rent invoice r001 1-31-2023.pdf to d:\neo\neo lhl invoices | luminate rent invoice r001 1-31-2023 | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\loan vision branch users - with cost center.xlsx to d:\neo\neo lhl invoices | loan vision branch users - with cost center | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\june momentifi invoice cost center allocations.xlsx to d:\neo\neo lhl invoices | june momentifi invoice cost center allocations | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\july.2023 - csm.xlsx to d:\neo\neo lhl invoices | july.2023 - csm | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\july 2023 invoice.xlsx to d:\neo\neo lhl invoices | july 2023 invoice | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\homebinder - luminate- oct2023 billing detail.xlsx to d:\neo\neo lhl invoices | homebinder - luminate- oct2023 billing detail | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\growth experiences w9.pdf to d:\neo\neo lhl invoices | growth experiences w9 | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\finfree sept 2023 invoice (1).xlsx to d:\neo\neo lhl invoices | finfree sept 2023 invoice (1) | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\finfree oct 2023 invoice (1).xlsx to d:\neo\neo lhl invoices | finfree oct 2023 invoice (1) | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\finfree june 2023 invoice (1).xlsx to d:\neo\neo lhl invoices | finfree june 2023 invoice (1) | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\finfree jully 2023 invoice.xlsx to d:\neo\neo lhl invoices | finfree jully 2023 invoice | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\finfree april 2023 invoice.xlsx to d:\neo\neo lhl invoices | finfree april 2023 invoice | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\february 2024 invoices.xlsx to d:\neo\neo lhl invoices | february 2024 invoices | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\feb csm invoice - finfree.xlsx to d:\neo\neo lhl invoices | feb csm invoice - finfree | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\feb 2023 fin free invoice.xlsx to d:\neo\neo lhl invoices | feb 2023 fin free invoice | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\csm monthly invoice.xlsx to d:\neo\neo lhl invoices | csm monthly invoice | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\csm june.2023.xlsx to d:\neo\neo lhl invoices | csm june.2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\csm closed loan fee - march2023.xlsx to d:\neo\neo lhl invoices | csm closed loan fee - march2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\credit_memo_5437_from_the_art_of_homeownership.pdf to d:\neo\neo lhl invoices | credit_memo_5437_from_the_art_of_homeownership | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\cpms-momentifi - mar.xlsx to d:\neo\neo lhl invoices | cpms-momentifi - mar | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\copy of user_details_report_for_neo_powered_by_luminate_home_loans_generated_for_04-18-2023 21_27_52 - syd edits.xlsx to d:\neo\neo lhl invoices | copy of user_details_report_for_neo_powered_by_luminate_home_loans_generated_for_04-18-2023 21_27_52 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\copy of may - matrix roster list.xlsx to d:\neo\neo lhl invoices | copy of may - matrix roster list | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\copy of march invoice - 3rd times a charm.xlsx to d:\neo\neo lhl invoices | copy of march invoice - 3rd times a charm | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\copy of jan.2023 csm closed loan fee.xlsx to d:\neo\neo lhl invoices | copy of jan.2023 csm closed loan fee | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\copy of jan 2023 fin free invoice.xlsx to d:\neo\neo lhl invoices | copy of jan 2023 fin free invoice | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\copy of cpms-momentifi - feb.xlsx to d:\neo\neo lhl invoices | copy of cpms-momentifi - feb | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\copy of copy of branch id address for annual revenue - syd edits.xlsx to d:\neo\neo lhl invoices | copy of copy of branch id address for annual revenue - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\copy of cmps june 2023 - syd edits.xlsx to d:\neo\neo lhl invoices | copy of cmps june 2023 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\copy of buyer's road user list apr 24.xlsx to d:\neo\neo lhl invoices | copy of buyer's road user list apr 24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\buyer's road user list oct 23.xlsx to d:\neo\neo lhl invoices | buyer's road user list oct 23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\billing document - 8003715825.pdf to d:\neo\neo lhl invoices | billing document - 8003715825 | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\bankermatch.com luminate w9 and ach form.pdf to d:\neo\neo lhl invoices | bankermatch.com luminate w9 and ach form | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\bankermatch.com luminate w9 and ach form.pdf to d:\neo\neo lhl invoices | bankermatch.com luminate w9 and ach form | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\asset purchase agreement - wire transaction.pdf to d:\neo\neo lhl invoices | asset purchase agreement - wire transaction | pdf | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\april csm invoice.xlsx to d:\neo\neo lhl invoices | april csm invoice | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\april cmps allocations.xlsx to d:\neo\neo lhl invoices | april cmps allocations | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\apex-exp.com users 4.26.23 syd updates.xlsx to d:\neo\neo lhl invoices | apex-exp.com users 4.26.23 syd updates | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\aoh w9 - celebrity.pdf to d:\neo\neo lhl invoices | aoh w9 - celebrity | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\aoh may invoice - 5577 cost breakdown.xls to d:\neo\neo lhl invoices | aoh may invoice - 5577 cost breakdown | xls | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\aoh june #5622.xls to d:\neo\neo lhl invoices | aoh june #5622 | xls | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\aoh invoice 5653 - july allocations.xls to d:\neo\neo lhl invoices | aoh invoice 5653 - july allocations | xls | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\aoh invoice 5548.xlsx to d:\neo\neo lhl invoices | aoh invoice 5548 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\aoh invoice 5536 - april.xls to d:\neo\neo lhl invoices | aoh invoice 5536 - april | xls | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\aoh invoice 5449 detail.xls to d:\neo\neo lhl invoices | aoh invoice 5449 detail | xls | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\aoh invoice 5393 detail spreadsheet - syd edits.xlsx to d:\neo\neo lhl invoices | aoh invoice 5393 detail spreadsheet - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\aoh - vendor ach authorization form.pdf to d:\neo\neo lhl invoices | aoh - vendor ach authorization form | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\aidium_w9_1.pdf to d:\neo\neo lhl invoices | aidium_w9_1 | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\5489 aoh cost allocation.xlsx to d:\neo\neo lhl invoices | 5489 aoh cost allocation | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\5205 may 2022 invoice.xlsx to d:\neo\neo lhl invoices | 5205 may 2022 invoice | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\5000 - bombbomb charges.xlsx to d:\neo\neo lhl invoices | 5000 - bombbomb charges | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\4647_001.pdf to d:\neo\neo lhl invoices | 4647_001 | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\2020 finlocker w-9.pdf to d:\neo\neo lhl invoices | 2020 finlocker w-9 | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl invoices\10_24_23 luminate user list.xlsx to d:\neo\neo lhl invoices | 10_24_23 luminate user list | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\wire instructions - updated lb checking.pdf to d:\neo\new bm reference material | wire instructions - updated lb checking | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\vendor ach authorization form.pdf to d:\neo\new bm reference material | vendor ach authorization form | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\transitional loan policy 12.27.2023 (1).pdf to d:\neo\new bm reference material | transitional loan policy 12.27.2023 (1) | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\transitional loan policy - syd edits.docx to d:\neo\new bm reference material | transitional loan policy - syd edits | docx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\transitional loan policy - syd edits.docx to d:\neo\new bm reference material | transitional loan policy - syd edits | docx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\timothy m. humphrey personal guarantee (2-23-24).pdf to d:\neo\new bm reference material | timothy m. humphrey personal guarantee (2-23-24) | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\signed wire instructions_new lb.pdf to d:\neo\new bm reference material | signed wire instructions_new lb | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\signed by eric lovins luminate home lease.pdf to d:\neo\new bm reference material | signed by eric lovins luminate home lease | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\referral loan policy 04.01.2024.docx to d:\neo\new bm reference material | referral loan policy 04.01.2024 | docx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\questions that mortgage advisors should ask to find the right company to partner with.docx to d:\neo\new bm reference material | questions that mortgage advisors should ask to find the right company to partner with | docx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\processing fee project - state fee template 10-04-24.xlsx to d:\neo\new bm reference material | processing fee project - state fee template | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\processing fee project - state fee template 10-04-24.xlsx to d:\neo\new bm reference material | processing fee project - state fee template 10-04-24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\processing fee project - ledlie-criego.xlsx to d:\neo\new bm reference material | processing fee project - ledlie-criego | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\pricing concession exception policy 1518335.pdf to d:\neo\new bm reference material | pricing concession exception policy 1518335 | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\new luminate check request 10.22.24.pdf to d:\neo\new bm reference material | new luminate check request 10.22.24 | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\new expense reimbursement direct deposit ach authorization form 1.10.2023.pdf to d:\neo\new bm reference material | new expense reimbursement direct deposit ach authorization form 1.10.2023 | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\new branch pro-forma underwriting guidelines.docx to d:\neo\new bm reference material | new branch pro-forma underwriting guidelines | docx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\neo new recruit step by step.docx to d:\neo\new bm reference material | neo new recruit step by step | docx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\neo economic model - october-2024.pptx to d:\neo\new bm reference material | neo economic model - october-2024 | pptx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\msa statement of procedure_3.5.24.pdf to d:\neo\new bm reference material | msa statement of procedure_3.5.24 | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\msa faq 3.5.24.pdf to d:\neo\new bm reference material | msa faq 3.5.24 | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\mortgage advisor to branch manager transition plan.docx to d:\neo\new bm reference material | mortgage advisor to branch manager transition plan | docx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\monthly allocation sheet.xlsx to d:\neo\new bm reference material | monthly allocation sheet | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\luminate payables.pdf to d:\neo\new bm reference material | luminate payables | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\luminate broker wire instructions - broker checks.pdf to d:\neo\new bm reference material | luminate broker wire instructions | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\luminate broker wire instructions - broker checks.pdf to d:\neo\new bm reference material | luminate broker wire instructions - broker checks | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\luminate 2023 pricing 3.7.23 (003) (2).pdf to d:\neo\new bm reference material | luminate 2023 pricing 3.7.23 (003) (2) | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\luminate - 2024 pricing template.pdf to d:\neo\new bm reference material | luminate - 2024 pricing template | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\loan officer_onboarding_checklist.pdf to d:\neo\new bm reference material | loan officer_onboarding_checklist | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\loan officer underwriting process.pdf to d:\neo\new bm reference material | loan officer underwriting process | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\lo cost breakdown - fixed.xlsx to d:\neo\new bm reference material | lo cost breakdown - fixed | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\licensing branch fees - non exempt.xlsx to d:\neo\new bm reference material | licensing branch fees - non exempt | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\lhl w9.pdf to d:\neo\new bm reference material | lhl w9 | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\lhl personal guarantee draft 2024.docx to d:\neo\new bm reference material | lhl personal guarantee draft 2024 | docx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\lhl draft sublease.docx to d:\neo\new bm reference material | lhl draft sublease | docx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\lhl branch fee checklist.xlsx to d:\neo\new bm reference material | lhl branch fee checklist | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\invoice template lhl.docx to d:\neo\new bm reference material | invoice template lhl | docx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\fillable w9.pdf to d:\neo\new bm reference material | fillable w9 | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\expenseguide.pdf to d:\neo\new bm reference material | expenseguide | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\expense summary 4.1.23.pdf to d:\neo\new bm reference material | expense summary 4.1.23 | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\exempt salaries 2024.xlsx to d:\neo\new bm reference material | exempt salaries 2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\encompass and mortgage technology release notes 12.28.2023.pdf to d:\neo\new bm reference material | encompass and mortgage technology release notes 12.28.2023 | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\division president roadmap draft - syd notes.docx to d:\neo\new bm reference material | division president roadmap draft - syd notes | docx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\brokered loans job aid 03_05_24.pdf to d:\neo\new bm reference material | brokered loans job aid 03_05_24 | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\brokered loans job aid 03_05_24.pdf to d:\neo\new bm reference material | brokered loans job aid 03_05_24 | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\broker wire form to luminate home loans 1.pdf to d:\neo\new bm reference material | broker wire form to luminate home loans | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\broker wire form to luminate home loans 1.pdf to d:\neo\new bm reference material | broker wire form to luminate home loans 1 | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\broker wire form fillable.pdf to d:\neo\new bm reference material | broker wire form fillable | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\branch_onboarding_checklist.pdf to d:\neo\new bm reference material | branch_onboarding_checklist | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\branch underwriting_process.pdf to d:\neo\new bm reference material | branch underwriting_process | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\branch underwriting_process.pdf to d:\neo\new bm reference material | branch underwriting_process | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\branch proforma approval email template.docx to d:\neo\new bm reference material | branch proforma approval email template | docx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\branch leader roadmap and transition plan.pdf to d:\neo\new bm reference material | branch leader roadmap and transition plan | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\branch leader roadmap and transition plan.pdf to d:\neo\new bm reference material | branch leader roadmap and transition plan | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\branch application costs.xlsx to d:\neo\new bm reference material | branch application costs | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\accounting welcome email template.docx to d:\neo\new bm reference material | accounting welcome email template | docx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\accountability chart.pdf to d:\neo\new bm reference material | accountability chart | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new bm reference material\2023 licensing costs by branch with branch mgr.xlsx to d:\neo\new bm reference material | 2023 licensing costs by branch with branch mgr | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\september 2024\syd employee total hours report september 2024.csv to d:\neo\neo lhl financials\september 2024 | syd employee total hours report september 2024 | csv | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\september 2024\syd census 9.9.24.xlsx to d:\neo\neo lhl financials\september 2024 | syd census 9.9.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\september 2024\neo roster 09.01.24.xlsx to d:\neo\neo lhl financials\september 2024 | neo roster 09.01.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\september 2024\neo employee roster sept 2024.xlsx to d:\neo\neo lhl financials\september 2024 | neo employee roster sept 2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\september 2024\copy of syd commissions 9.30 syd edits.xlsx to d:\neo\neo lhl financials\september 2024 | copy of syd commissions 9.30 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\september 2024\copy of syd commissions 9.15 - syd edits.xlsx to d:\neo\neo lhl financials\september 2024 | copy of syd commissions 9.15 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\september 2024\copy of syd commissions 10.15 - syd edits.xlsx to d:\neo\neo lhl financials\september 2024 | copy of syd commissions 10.15 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\september 2024\copy of syd 9.30 payroll - syd edits.xlsx to d:\neo\neo lhl financials\september 2024 | copy of syd 9.30 payroll - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\september 2024\copy of syd 9.15 payroll - syd edits.xlsx to d:\neo\neo lhl financials\september 2024 | copy of syd 9.15 payroll - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\september 2024\copy of neo concur payout 9.30.24 - syd edits.xlsx to d:\neo\neo lhl financials\september 2024 | copy of neo concur payout 9.30.24 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\september 2024\copy of neo concur payout 9.15.24 - syd edits.xlsx to d:\neo\neo lhl financials\september 2024 | copy of neo concur payout 9.15.24 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\october 2024\neo roster 10-01-24.xlsx to d:\neo\neo lhl financials\october 2024 | neo roster 10-01-24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\october 2024\copy of syd 10.15 payroll - syd edits.xlsx to d:\neo\neo lhl financials\october 2024 | copy of syd 10.15 payroll - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\october 2024\copy of neo concur payout 10.15.24 - syd edits.xlsx to d:\neo\neo lhl financials\october 2024 | copy of neo concur payout 10.15.24 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\may 2024\syd commissions 05.31.24 edited.xlsx to d:\neo\neo lhl financials\may 2024 | syd commissions 05.31.24 edited | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\may 2024\pr report 05.13_05.19.xlsx to d:\neo\neo lhl financials\may 2024 | pr report 05.13_05.19 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\may 2024\pr report 05.06_05.12.xlsx to d:\neo\neo lhl financials\may 2024 | pr report 05.06_05.12 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\may 2024\neo roster 05.01.24.xlsx to d:\neo\neo lhl financials\may 2024 | neo roster 05.01.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\may 2024\neo ltd pivot - may 2024.xlsx to d:\neo\neo lhl financials\may 2024 | neo ltd pivot - may 2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\may 2024\may llr activity.xlsx to d:\neo\neo lhl financials\may 2024 | may llr activity | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\may 2024\leavy - proforma vs actual.xlsx to d:\neo\neo lhl financials\may 2024 | leavy - proforma vs actual | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\may 2024\la rue - proforma vs actual.xlsx to d:\neo\neo lhl financials\may 2024 | la rue - proforma vs actual | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\may 2024\eddie neo roster 05.01.24.xlsx to d:\neo\neo lhl financials\may 2024 | eddie neo roster 05.01.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\may 2024\copy of syd payroll 5.31 - syd edits.xlsx to d:\neo\neo lhl financials\may 2024 | copy of syd payroll 5.31 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\may 2024\copy of syd payroll 5.15 - syd edits.xlsx to d:\neo\neo lhl financials\may 2024 | copy of syd payroll 5.15 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\may 2024\copy of syd commissions 5.31 syd edits.xlsx to d:\neo\neo lhl financials\may 2024 | copy of syd commissions 5.31 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\may 2024\copy of neo concur payout 5.31.24 syd edits.xlsx to d:\neo\neo lhl financials\may 2024 | copy of neo concur payout 5.31.24 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\may 2024\copy of neo concur payout 5.15.24 - syd edits.xlsx to d:\neo\neo lhl financials\may 2024 | copy of neo concur payout 5.15.24 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\time off balance detail ytd march 2024.xlsx to d:\neo\neo lhl financials\march 2024 | time off balance detail ytd march 2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\tech fee audit 12 19.xlsx to d:\neo\neo lhl financials\march 2024 | tech fee audit 12 19 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\syd roster 3.1.24.xlsx to d:\neo\neo lhl financials\march 2024 | syd roster 3.1.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\syd employee total hours report (40).csv to d:\neo\neo lhl financials\march 2024 | syd employee total hours report (40) | csv | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\simple neo budget 1.8.24.v1 syd edits 1.11.xlsx to d:\neo\neo lhl financials\march 2024 | simple neo budget 1.8.24.v1 syd edits 1.11 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\simple neo budget 04.01.24 v1.xlsx to d:\neo\neo lhl financials\march 2024 | simple neo budget 04.01.24 v1 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\secondary strip_market movement q1.xlsx to d:\neo\neo lhl financials\march 2024 | secondary strip_market movement q1 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\pr report 03.25_03.31.xlsx to d:\neo\neo lhl financials\march 2024 | pr report 03.25_03.31 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\pr report 03.11_03.17.xlsx to d:\neo\neo lhl financials\march 2024 | pr report 03.11_03.17 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\pipeline trends3 22.xlsx to d:\neo\neo lhl financials\march 2024 | pipeline trends3 22 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\neo march ltd pivot 2024.xlsx to d:\neo\neo lhl financials\march 2024 | neo march ltd pivot 2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\neo march 2024 noc_ps.xlsx to d:\neo\neo lhl financials\march 2024 | neo march 2024 noc_ps | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\neo llr ltd march 2024.xlsx to d:\neo\neo lhl financials\march 2024 | neo llr ltd march 2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\neo draws 3.1.24.xlsx to d:\neo\neo lhl financials\march 2024 | neo draws 3.1.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\march final net income 04.18.24.xlsx to d:\neo\neo lhl financials\march 2024 | march final net income 04.18.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\march 85_15 legrand.xlsx to d:\neo\neo lhl financials\march 2024 | march 85_15 legrand | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\little q2 forecast.xlsx to d:\neo\neo lhl financials\march 2024 | little q2 forecast | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\emp roster 03.01.24.xlsx to d:\neo\neo lhl financials\march 2024 | emp roster 03.01.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\copy of syd payroll 3.31 syd edits.xlsx to d:\neo\neo lhl financials\march 2024 | copy of syd payroll 3.31 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\copy of syd commissions 3.31 syd edits.xlsx to d:\neo\neo lhl financials\march 2024 | copy of syd commissions 3.31 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\copy of syd 3.15 payroll.xlsx to d:\neo\neo lhl financials\march 2024 | copy of syd 3.15 payroll | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\copy of neo concur payout 3.31.24 syd edits.xlsx to d:\neo\neo lhl financials\march 2024 | copy of neo concur payout 3.31.24 syd edits | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\branch contribution report q1 2024.xlsx to d:\neo\neo lhl financials\march 2024 | branch contribution report q1 2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\9105 model.xlsx to d:\neo\neo lhl financials\march 2024 | 9105 model | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\june 2024\tech stack_may_june.xlsx to d:\neo\neo lhl financials\june 2024 | tech stack_may_june | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\june 2024\ops reserves q2 2024.xlsx to d:\neo\neo lhl financials\june 2024 | ops reserves q2 2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\june 2024\neo roster 06.01.24.xlsx to d:\neo\neo lhl financials\june 2024 | neo roster 06.01.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\june 2024\neo llr tracking 2024 06.19.xlsx to d:\neo\neo lhl financials\june 2024 | neo llr tracking 2024 06.19 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\june 2024\neo june llr.xlsx to d:\neo\neo lhl financials\june 2024 | neo june llr | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\june 2024\copy of syd payroll 6.30 - syd edits.xlsx to d:\neo\neo lhl financials\june 2024 | copy of syd payroll 6.30 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\june 2024\copy of syd payroll 6.15 - syd edits.xlsx to d:\neo\neo lhl financials\june 2024 | copy of syd payroll 6.15 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\june 2024\copy of syd commissions 6.30 syd edits.xlsx to d:\neo\neo lhl financials\june 2024 | copy of syd commissions 6.30 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\june 2024\copy of neo concur payout 6.30.24 - syd edits.xlsx to d:\neo\neo lhl financials\june 2024 | copy of neo concur payout 6.30.24 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\march 2024\draw balance 04.01.24.xlsx to d:\neo\neo lhl financials\march 2024 | draw balance 04.01.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\june 2024\copy of neo concur payout 6.15.24 - syd edits.xlsx to d:\neo\neo lhl financials\june 2024 | copy of neo concur payout 6.15.24 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\ytd_july volume by branch.xlsx to d:\neo\neo lhl financials\july 2024 | ytd_july volume by branch | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\time off balance summary - july ytd 2024.xlsx to d:\neo\neo lhl financials\july 2024 | time off balance summary - july ytd 2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\syd commissions 07.31.24 - syd edits.xlsx to d:\neo\neo lhl financials\july 2024 | syd commissions 07.31.24 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\syd 7.1.24 roster.xlsx to d:\neo\neo lhl financials\july 2024 | syd 7.1.24 roster | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\syd 7.1.24 ee census.xlsx to d:\neo\neo lhl financials\july 2024 | syd 7.1.24 ee census | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\q2 2024 mba quarterly mortgage bankers performance report.xlsx to d:\neo\neo lhl financials\july 2024 | q2 2024 mba quarterly mortgage bankers performance report | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\q2 2024 financial review.xlsx to d:\neo\neo lhl financials\july 2024 | q2 2024 financial review | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\pr report 07.29_08.04.xlsx to d:\neo\neo lhl financials\july 2024 | pr report 07.29_08.04 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\payroll syd 07.31.24 - syd edits.xlsx to d:\neo\neo lhl financials\july 2024 | payroll syd 07.31.24 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\neo total post q2 adj.xlsx to d:\neo\neo lhl financials\july 2024 | neo total post q2 adj | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\neo total july pre q2.xlsx to d:\neo\neo lhl financials\july 2024 | neo total july pre q2 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\neo llr july 2024.xlsx to d:\neo\neo lhl financials\july 2024 | neo llr july 2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\neo llr july 2024.xlsx to d:\neo\neo lhl financials\july 2024 | neo llr july 2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\neo hq consolidated pre q2.xlsx to d:\neo\neo lhl financials\july 2024 | neo hq consolidated pre q2 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\neo hq consolidated  post q2 adj.xlsx to d:\neo\neo lhl financials\july 2024 | neo hq consolidated  post q2 adj | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\neo consolidated july 2024 final.xlsx to d:\neo\neo lhl financials\july 2024 | neo consolidated july 2024 final | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\neo consolidated july - prelim 08.14.xlsx to d:\neo\neo lhl financials\july 2024 | neo consolidated july - prelim 08.14 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\draw deficit 07.15.xlsx to d:\neo\neo lhl financials\july 2024 | draw deficit 07.15 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\copy of syd payroll 7.15 - syd edits.xlsx to d:\neo\neo lhl financials\july 2024 | copy of syd payroll 7.15 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\copy of syd commissions 7.15 - syd edits.xlsx to d:\neo\neo lhl financials\july 2024 | copy of syd commissions 7.15 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\copy of neo concur payout 7.31.24 - syd edits.xlsx to d:\neo\neo lhl financials\july 2024 | copy of neo concur payout 7.31.24 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\copy of neo concur payout 7.15.24 - syd edits.xlsx to d:\neo\neo lhl financials\july 2024 | copy of neo concur payout 7.15.24 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\5612 - talbott gl detail ytd_july.xlsx to d:\neo\neo lhl financials\july 2024 | 5612 - talbott gl detail ytd_july | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\july 2024\5612 - neo team talbott.xlsx to d:\neo\neo lhl financials\july 2024 | 5612 - neo team talbott | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\syd roster 01.02.24.xlsx to d:\neo\neo lhl financials\january 2024 | syd roster 01.02.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\syd 1.31 payroll - syd edits.xlsx to d:\neo\neo lhl financials\january 2024 | syd 1.31 payroll - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\q1 branch forecasts.xlsx to d:\neo\neo lhl financials\january 2024 | q1 branch forecasts | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\pr report 01.08  01.14.xlsx to d:\neo\neo lhl financials\january 2024 | pr report 01.08  01.14 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\pr report 01.01_01.05.xlsx to d:\neo\neo lhl financials\january 2024 | pr report 01.01_01.05 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\neo total january 2024 p&l.xlsx to d:\neo\neo lhl financials\january 2024 | neo total january 2024 p&l | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\neo jan 2024 pivot p&l.xlsx to d:\neo\neo lhl financials\january 2024 | neo jan 2024 pivot p&l | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\neo cost center breakdown 2024.xlsx to d:\neo\neo lhl financials\january 2024 | neo cost center breakdown 2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\neo consolidated 01.12.xlsx to d:\neo\neo lhl financials\january 2024 | neo consolidated 01.12 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\neo consolidated 01.09.xlsx to d:\neo\neo lhl financials\january 2024 | neo consolidated 01.09 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\january neo differences after final.xlsx to d:\neo\neo lhl financials\january 2024 | january neo differences after final | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\january csm review.xlsx to d:\neo\neo lhl financials\january 2024 | january csm review | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\jan 24 noc p&l.xlsx to d:\neo\neo lhl financials\january 2024 | jan 24 noc p&l | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\insurance renewal 2024 - neo.xlsx to d:\neo\neo lhl financials\january 2024 | insurance renewal 2024 - neo | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\g_l entries by loan no (3) - hammond broker need correction.xlsx to d:\neo\neo lhl financials\january 2024 | g_l entries by loan no (3) - hammond broker need correction | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\eddie roster 01.02.24.xlsx to d:\neo\neo lhl financials\january 2024 | eddie roster 01.02.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\dimension values syd edits.xlsx to d:\neo\neo lhl financials\january 2024 | dimension values syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\copy of syd 1.31 commissions v2 - syd edits.xlsx to d:\neo\neo lhl financials\january 2024 | copy of syd 1.31 commissions v2 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\copy of syd 01.15.24 payroll - syd edits.xlsx to d:\neo\neo lhl financials\january 2024 | copy of syd 01.15.24 payroll - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\copy of neo concur payout 1.31.24 - syd edits.xlsx to d:\neo\neo lhl financials\january 2024 | copy of neo concur payout 1.31.24 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\copy of neo concur payout 1.15.24 - syd edits.xlsx to d:\neo\neo lhl financials\january 2024 | copy of neo concur payout 1.15.24 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\concession report funded 1_26_24.xlsx to d:\neo\neo lhl financials\january 2024 | concession report funded 1_26_24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\co match 401k 2023 - termed.xlsx to d:\neo\neo lhl financials\january 2024 | co match 401k 2023 - termed | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\january 2024\9106 - jan 2024 legrand 85_15.xlsx to d:\neo\neo lhl financials\january 2024 | 9106 - jan 2024 legrand 85_15 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\time off balance detail (1).xlsx to d:\neo\neo lhl financials\february 2024 | time off balance detail (1) | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\syd 2.29 payroll.xlsx to d:\neo\neo lhl financials\february 2024 | syd 2.29 payroll | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\syd 2.29 commissions.xlsx to d:\neo\neo lhl financials\february 2024 | syd 2.29 commissions | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\syd 2.29 commissions (002).xlsx to d:\neo\neo lhl financials\february 2024 | syd 2.29 commissions (002) | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\secondary strip  market movement 5.xlsx to d:\neo\neo lhl financials\february 2024 | secondary strip  market movement 5 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\secondary strip_market movement 02.22.24.xlsx to d:\neo\neo lhl financials\february 2024 | secondary strip_market movement 02.22.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\pr report 02.19_02.25.xlsx to d:\neo\neo lhl financials\february 2024 | pr report 02.19_02.25 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\neo roster 2.1.24.xlsx to d:\neo\neo lhl financials\february 2024 | neo roster 2.1.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\neo roster 02.01.24.xlsx to d:\neo\neo lhl financials\february 2024 | neo roster 02.01.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\neo noc consolidated feb 24.xlsx to d:\neo\neo lhl financials\february 2024 | neo noc consolidated feb 24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\neo feb p&l consolidated.xlsx to d:\neo\neo lhl financials\february 2024 | neo feb p&l consolidated | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\neo feb ltd pivot 2024.xlsx to d:\neo\neo lhl financials\february 2024 | neo feb ltd pivot 2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\neo feb 24 aje's 03.01.24.xlsx to d:\neo\neo lhl financials\february 2024 | neo feb 24 aje's 03.01.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\ltd net income feb.xlsx to d:\neo\neo lhl financials\february 2024 | ltd net income feb | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\eddie roster 02.01.24.xlsx to d:\neo\neo lhl financials\february 2024 | eddie roster 02.01.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\copy of syd commissions 2.29 - syd edits.xlsx to d:\neo\neo lhl financials\february 2024 | copy of syd commissions 2.29 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\copy of syd 2.15 payroll - syd edits.xlsx to d:\neo\neo lhl financials\february 2024 | copy of syd 2.15 payroll - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\copy of syd 2.15 commissions - syd edits.xlsx to d:\neo\neo lhl financials\february 2024 | copy of syd 2.15 commissions - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\copy of spreadsheet for danny and sydney.xlsx to d:\neo\neo lhl financials\february 2024 | copy of spreadsheet for danny and sydney | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\copy of neo concur payout 2.29.24 syd edits.xlsx to d:\neo\neo lhl financials\february 2024 | copy of neo concur payout 2.29.24 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\copy of neo concur payout 2.15.24 - syd edits.xlsx to d:\neo\neo lhl financials\february 2024 | copy of neo concur payout 2.15.24 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\2024 pto balance thru 02.29.24.xlsx to d:\neo\neo lhl financials\february 2024 | 2024 pto balance thru 02.29.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\2023 funded updated 02.07.24.xlsx to d:\neo\neo lhl financials\february 2024 | 2023 funded updated 02.07.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\february 2024\2.7.24 neo branch locations.xlsx to d:\neo\neo lhl financials\february 2024 | 2.7.24 neo branch locations | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\august 2024\weekly pr 08.12_08.18.xlsx to d:\neo\neo lhl financials\august 2024 | weekly pr 08.12_08.18 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\august 2024\syd employee total hours report august 2024.csv to d:\neo\neo lhl financials\august 2024 | syd employee total hours report august 2024 | csv | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\august 2024\neo roster 08.01.24.xlsx to d:\neo\neo lhl financials\august 2024 | neo roster 08.01.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\august 2024\neo roster 08.01.24 eddie.xlsx to d:\neo\neo lhl financials\august 2024 | neo roster 08.01.24 eddie | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\august 2024\neo p&l pivot august 2024.xlsx to d:\neo\neo lhl financials\august 2024 | neo p&l pivot august 2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\august 2024\neo noc consolidated august.xlsx to d:\neo\neo lhl financials\august 2024 | neo noc consolidated august | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\august 2024\neo llr_august.xlsx to d:\neo\neo lhl financials\august 2024 | neo llr_august | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\august 2024\neo llr_august.xlsx to d:\neo\neo lhl financials\august 2024 | neo llr_august | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\august 2024\neo 1 ytd comp.xlsx to d:\neo\neo lhl financials\august 2024 | neo 1 ytd comp | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\august 2024\fee analysis_aug.xlsx to d:\neo\neo lhl financials\august 2024 | fee analysis_aug | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\august 2024\draw deficit 08_15_24.xlsx to d:\neo\neo lhl financials\august 2024 | draw deficit 08_15_24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\august 2024\draw deficit 08_15_24.csv to d:\neo\neo lhl financials\august 2024 | draw deficit 08_15_24 | csv | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\august 2024\copy of syd payroll 8.31 - syd edits.xlsx to d:\neo\neo lhl financials\august 2024 | copy of syd payroll 8.31 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\august 2024\copy of syd commissions 8.31 - syd edits.xlsx to d:\neo\neo lhl financials\august 2024 | copy of syd commissions 8.31 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\august 2024\copy of syd commissions 8.15 - syd edits.xlsx to d:\neo\neo lhl financials\august 2024 | copy of syd commissions 8.15 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\august 2024\copy of syd 8.15 payroll - syd edits.xlsx to d:\neo\neo lhl financials\august 2024 | copy of syd 8.15 payroll - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\august 2024\copy of neo concur payout 8.31.24 - syd edits.xlsx to d:\neo\neo lhl financials\august 2024 | copy of neo concur payout 8.31.24 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\august 2024\copy of neo concur payout 8.15.24 - syd edits.xlsx to d:\neo\neo lhl financials\august 2024 | copy of neo concur payout 8.15.24 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\august 2024\august ni 2024.xlsx to d:\neo\neo lhl financials\august 2024 | august ni 2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\august 2024\5140 - neo experience team.xlsx to d:\neo\neo lhl financials\august 2024 | 5140 - neo experience team | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\pr report 04.29_05.06.xlsx to d:\neo\neo lhl financials\april 2024 | pr report 04.29_05.06 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\pr report 04.14  04.21.xlsx to d:\neo\neo lhl financials\april 2024 | pr report 04.14  04.21 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\pr report 04.14.xlsx to d:\neo\neo lhl financials\april 2024 | pr report 04.14 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\neo roster 04.11.24.xlsx to d:\neo\neo lhl financials\april 2024 | neo roster 04.11.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\neo roster 04.11.24 v1.xlsx to d:\neo\neo lhl financials\april 2024 | neo roster 04.11.24 v1 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\neo roster 04.01.24.xlsx to d:\neo\neo lhl financials\april 2024 | neo roster 04.01.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\neo pr report 04.29_05.05.xlsx to d:\neo\neo lhl financials\april 2024 | neo pr report 04.29_05.05 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\neo margins 04.01.24.xlsx to d:\neo\neo lhl financials\april 2024 | neo margins 04.01.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\neo ltd llr april 2024.xlsx to d:\neo\neo lhl financials\april 2024 | neo ltd llr april 2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\neo hq consolidated april.xlsx to d:\neo\neo lhl financials\april 2024 | neo hq consolidated april | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\neo employee census 04.24.24.xlsx to d:\neo\neo lhl financials\april 2024 | neo employee census 04.24.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\neo april 2024 noc_ps.xlsx to d:\neo\neo lhl financials\april 2024 | neo april 2024 noc_ps | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\neo all april p&l 05.16.xlsx to d:\neo\neo lhl financials\april 2024 | neo all april p&l 05.16 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\employee census - syd 4.1.24.xlsx to d:\neo\neo lhl financials\april 2024 | employee census - syd 4.1.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\copy of syd payroll 4.30 - syd edits.xlsx to d:\neo\neo lhl financials\april 2024 | copy of syd payroll 4.30 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\copy of syd commissions 5.15 - syd edits.xlsx to d:\neo\neo lhl financials\april 2024 | copy of syd commissions 5.15 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\copy of syd commissions 4.30 syd edits.xlsx to d:\neo\neo lhl financials\april 2024 | copy of syd commissions 4.30 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\copy of syd 4.15 payroll syd edits.xlsx to d:\neo\neo lhl financials\april 2024 | copy of syd 4.15 payroll syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\copy of syd 4.15 commissions syd edits.xlsx to d:\neo\neo lhl financials\april 2024 | copy of syd 4.15 commissions syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\copy of neo concur payout 4.30.24 - syd edits.xlsx to d:\neo\neo lhl financials\april 2024 | copy of neo concur payout 4.30.24 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\copy of neo concur payout 4.15.24 syd edits.xlsx to d:\neo\neo lhl financials\april 2024 | copy of neo concur payout 4.15.24 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\copy of employee census - syd 4.1.24.xlsx to d:\neo\neo lhl financials\april 2024 | copy of employee census - syd 4.1.24 | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\copy of draws unpaid 5.15.xlsx to d:\neo\neo lhl financials\april 2024 | copy of draws unpaid 5.15 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\april ytd pto summary.xlsx to d:\neo\neo lhl financials\april 2024 | april ytd pto summary | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\april 2024 pivot.xlsx to d:\neo\neo lhl financials\april 2024 | april 2024 pivot | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\april 2024\5140 - neo experience team april.xlsx to d:\neo\neo lhl financials\april 2024 | 5140 - neo experience team april | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\syd census 9.1.23.xlsx to d:\neo\neo lhl financials\2023\september 2023 | syd census 9.1.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\syd 9.30 payroll - syd edits.xlsx to d:\neo\neo lhl financials\2023\september 2023 | syd 9.30 payroll - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\syd 9.15 payroll - syd edits.xlsx to d:\neo\neo lhl financials\2023\september 2023 | syd 9.15 payroll - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\syd 9.15 commissions - syd edits.xlsx to d:\neo\neo lhl financials\2023\september 2023 | syd 9.15 commissions - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\sept pa recon -audited by katie.xlsx to d:\neo\neo lhl financials\2023\september 2023 | sept pa recon -audited by katie | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\sept loan breakdown 9111.xlsx to d:\neo\neo lhl financials\2023\september 2023 | sept loan breakdown 9111 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\sept 2023 mr 80-20 allocation.xlsx to d:\neo\neo lhl financials\2023\september 2023 | sept 2023 mr 80-20 allocation | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\q2 pa recon charges - neo.xlsx to d:\neo\neo lhl financials\2023\september 2023 | q2 pa recon charges - neo | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\payroll report 09_25 thru 10_01.xlsx to d:\neo\neo lhl financials\2023\september 2023 | payroll report 09_25 thru 10_01 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\neo sept 23 funded loans.xlsx to d:\neo\neo lhl financials\2023\september 2023 | neo sept 23 funded loans | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\neo p&l export sept 10.11.xlsx to d:\neo\neo lhl financials\2023\september 2023 | neo p&l export sept 10.11 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\neo ltd p&l sept.xlsx to d:\neo\neo lhl financials\2023\september 2023 | neo ltd p&l sept | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\neo epo fees.xlsx to d:\neo\neo lhl financials\2023\september 2023 | neo epo fees | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\neo concur payout 09.15.23 - syd edits.xlsx to d:\neo\neo lhl financials\2023\september 2023 | neo concur payout 09.15.23 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\neo - ltd pnl updated.xlsx to d:\neo\neo lhl financials\2023\september 2023 | neo - ltd pnl updated | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\ltd net income by branch 2023.xlsx to d:\neo\neo lhl financials\2023\september 2023 | ltd net income by branch 2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\llr - ltd thru sept 23.xlsx to d:\neo\neo lhl financials\2023\september 2023 | llr - ltd thru sept 23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\legrand - sept 2023 85_15 subsidy.xlsx to d:\neo\neo lhl financials\2023\september 2023 | legrand - sept 2023 85_15 subsidy | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\jeanette lee allocation - june-sept 2023.xlsx to d:\neo\neo lhl financials\2023\september 2023 | jeanette lee allocation - june-sept 2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\draw balance 09_30.xlsx to d:\neo\neo lhl financials\2023\september 2023 | draw balance 09_30 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\copy of updated pa recon sept - audit.xlsx to d:\neo\neo lhl financials\2023\september 2023 | copy of updated pa recon sept - audit | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\copy of neo concur payout 09.30.23 - syd edits.xlsx to d:\neo\neo lhl financials\2023\september 2023 | copy of neo concur payout 09.30.23 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\september 2023\9106 - oct legrand 85.15.xlsx to d:\neo\neo lhl financials\2023\september 2023 | 9106 - oct legrand 85.15 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\payroll info\syd payroll 02.15.23 syd edits.xlsx to d:\neo\neo lhl financials\2023\payroll info | syd payroll 02.15.23 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\payroll info\syd listing 2.15.23.xlsx to d:\neo\neo lhl financials\2023\payroll info | syd listing 2.15.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\payroll info\syd listing 2.15.23 updated.xlsx to d:\neo\neo lhl financials\2023\payroll info | syd listing 2.15.23 updated | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\payroll info\syd ee listing 1.31.23.xlsx to d:\neo\neo lhl financials\2023\payroll info | syd ee listing 1.31.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\payroll info\syd ee listing 1.19.2023.xlsx to d:\neo\neo lhl financials\2023\payroll info | syd ee listing 1.19.2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\payroll info\syd 1.31.22 payroll.xlsx to d:\neo\neo lhl financials\2023\payroll info | syd 1.31.22 payroll | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\payroll info\syd 0228 payroll syd edits.xlsx to d:\neo\neo lhl financials\2023\payroll info | syd 0228 payroll syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\payroll info\ot report 03-6_03-12.xlsx to d:\neo\neo lhl financials\2023\payroll info | ot report 03-6_03-12 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\payroll info\noc roster.xlsx to d:\neo\neo lhl financials\2023\payroll info | noc roster | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\payroll info\neo payroll register.xlsx to d:\neo\neo lhl financials\2023\payroll info | neo payroll register | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\payroll info\employee total hours report (18).xlsx to d:\neo\neo lhl financials\2023\payroll info | employee total hours report (18) | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\payroll info\ave variable loan comp ytd-02_07_23.xlsx to d:\neo\neo lhl financials\2023\payroll info | ave variable loan comp ytd-02_07_23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\payroll info\5300 - bonuses.xlsx to d:\neo\neo lhl financials\2023\payroll info | 5300 - bonuses | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\syd payroll 10.15.23 - syd edits.xlsx to d:\neo\neo lhl financials\2023\october 2023 | syd payroll 10.15.23 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\syd employee total hours report (17).csv to d:\neo\neo lhl financials\2023\october 2023 | syd employee total hours report (17) | csv | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\syd commissions 10.15.23 - syd edits.xlsx to d:\neo\neo lhl financials\2023\october 2023 | syd commissions 10.15.23 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\syd census 10.16.xlsx to d:\neo\neo lhl financials\2023\october 2023 | syd census 10.16 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\roster syd 10.2.23.xlsx to d:\neo\neo lhl financials\2023\october 2023 | roster syd 10.2.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\part time emp 10_23.xlsx to d:\neo\neo lhl financials\2023\october 2023 | part time emp 10_23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\ops fees reconciliation - 5000 updated 10_10.xlsx to d:\neo\neo lhl financials\2023\october 2023 | ops fees reconciliation - 5000 updated 10_10 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\oct platinum.xlsx to d:\neo\neo lhl financials\2023\october 2023 | oct platinum | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\payroll info\syd 02.07.23.xlsx to d:\neo\neo lhl financials\2023\payroll info | syd 02.07.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\oct neo consolidated.xlsx to d:\neo\neo lhl financials\2023\october 2023 | oct neo consolidated | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\oct neo all.xlsx to d:\neo\neo lhl financials\2023\october 2023 | oct neo all | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\oct apex.xlsx to d:\neo\neo lhl financials\2023\october 2023 | oct apex | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\oct 75_25 split fee analysis.xlsx to d:\neo\neo lhl financials\2023\october 2023 | oct 75_25 split fee analysis | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\neo oct funded loans.xlsx to d:\neo\neo lhl financials\2023\october 2023 | neo oct funded loans | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\neo branch ranking 10.2023.xlsx to d:\neo\neo lhl financials\2023\october 2023 | neo branch ranking 10.2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\lo extended list 10_03.xlsx to d:\neo\neo lhl financials\2023\october 2023 | lo extended list 10_03 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\employee census syd 10.2.23.xlsx to d:\neo\neo lhl financials\2023\october 2023 | employee census syd 10.2.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\copy of syd commissions 10.31 - syd edits.xlsx to d:\neo\neo lhl financials\2023\october 2023 | copy of syd commissions 10.31 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\copy of neo roster - syd edits.xlsx to d:\neo\neo lhl financials\2023\october 2023 | copy of neo roster - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\copy of neo concur payout 10.31.23 - syd edits.xlsx to d:\neo\neo lhl financials\2023\october 2023 | copy of neo concur payout 10.31.23 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\copy of neo concur payout 10.15.23 -  syd edits.xlsx to d:\neo\neo lhl financials\2023\october 2023 | copy of neo concur payout 10.15.23 -  syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\branch reserve - balentine digregorio.xlsx to d:\neo\neo lhl financials\2023\october 2023 | branch reserve - balentine digregorio | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\branch contribution ltd_oct.xlsx to d:\neo\neo lhl financials\2023\october 2023 | branch contribution ltd_oct | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\9111 - ltd oct.xlsx to d:\neo\neo lhl financials\2023\october 2023 | 9111 - ltd oct | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\october 2023\401015 - oct originationfee split.xlsx to d:\neo\neo lhl financials\2023\october 2023 | 401015 - oct originationfee split | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\time off balance summary neo 2023.xlsx to d:\neo\neo lhl financials\2023\november 2023 | time off balance summary neo 2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\syd roster 11.1.xlsx to d:\neo\neo lhl financials\2023\november 2023 | syd roster 11.1 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\pr report 12.04_12.10.xlsx to d:\neo\neo lhl financials\2023\november 2023 | pr report 12.04_12.10 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\pr report 11.27_12.03.xlsx to d:\neo\neo lhl financials\2023\november 2023 | pr report 11.27_12.03 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\payroll report 11.20_11.26.xlsx to d:\neo\neo lhl financials\2023\november 2023 | payroll report 11.20_11.26 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\payroll report 11.13_11.19.xlsx to d:\neo\neo lhl financials\2023\november 2023 | payroll report 11.13_11.19 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\payroll report 11.13_11.19.csv to d:\neo\neo lhl financials\2023\november 2023 | payroll report 11.13_11.19 | csv | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\payroll report 10.16_10.22.xlsx to d:\neo\neo lhl financials\2023\november 2023 | payroll report 10.16_10.22 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\payroll 10.30_11.05.xlsx to d:\neo\neo lhl financials\2023\november 2023 | payroll 10.30_11.05 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\nov neo total 12.11.1700.xlsx to d:\neo\neo lhl financials\2023\november 2023 | nov neo total 12.11.1700 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\nov neo hq_div 12.11.1403.xlsx to d:\neo\neo lhl financials\2023\november 2023 | nov neo hq_div 12.11.1403 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\neo nov loan detail 12.04.xlsx to d:\neo\neo lhl financials\2023\november 2023 | neo nov loan detail 12.04 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\neo ltd nov pivot.xlsx to d:\neo\neo lhl financials\2023\november 2023 | neo ltd nov pivot | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\neo llr ltd nov.xlsx to d:\neo\neo lhl financials\2023\november 2023 | neo llr ltd nov | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\josh transition allocation nov.xlsx to d:\neo\neo lhl financials\2023\november 2023 | josh transition allocation nov | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\division ltd thru nov.xlsx to d:\neo\neo lhl financials\2023\november 2023 | division ltd thru nov | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\copy of syd payroll 12.15 - syd edits.xlsx to d:\neo\neo lhl financials\2023\november 2023 | copy of syd payroll 12.15 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\copy of syd payroll 11.30 - syd edits.xlsx to d:\neo\neo lhl financials\2023\november 2023 | copy of syd payroll 11.30 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\copy of syd payroll 11.15 - syd edits.xlsx to d:\neo\neo lhl financials\2023\november 2023 | copy of syd payroll 11.15 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\copy of syd commissions 11.30 syd edits.xlsx to d:\neo\neo lhl financials\2023\november 2023 | copy of syd commissions 11.30 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\copy of neo concur payout 11.30.23 syd edits.xlsx to d:\neo\neo lhl financials\2023\november 2023 | copy of neo concur payout 11.30.23 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\copy of neo concur payout 11.15.23 - syd edits.xlsx to d:\neo\neo lhl financials\2023\november 2023 | copy of neo concur payout 11.15.23 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\november 2023\9111 - ltd thru nov 23.xlsx to d:\neo\neo lhl financials\2023\november 2023 | 9111 - ltd thru nov 23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\syd roster 5.8.23.xlsx to d:\neo\neo lhl financials\2023\may 2023 | syd roster 5.8.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\syd roster 5.1.23.xlsx to d:\neo\neo lhl financials\2023\may 2023 | syd roster 5.1.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\syd roster 05_25.xlsx to d:\neo\neo lhl financials\2023\may 2023 | syd roster 05_25 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\syd roster 05_25 update.xlsx to d:\neo\neo lhl financials\2023\may 2023 | syd roster 05_25 update | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\syd roster 05_16.xlsx to d:\neo\neo lhl financials\2023\may 2023 | syd roster 05_16 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\syd employee total hours report 5.8-5.12.xlsx to d:\neo\neo lhl financials\2023\may 2023 | syd employee total hours report 5.8-5.12 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\syd employee total hours report 5.8-5.12.csv to d:\neo\neo lhl financials\2023\may 2023 | syd employee total hours report 5.8-5.12 | csv | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\syd employee total hours report (2).csv to d:\neo\neo lhl financials\2023\may 2023 | syd employee total hours report (2) | csv | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\syd employee census.xlsx to d:\neo\neo lhl financials\2023\may 2023 | syd employee census | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\syd - 5.31 payroll.xlsx to d:\neo\neo lhl financials\2023\may 2023 | syd - 5.31 payroll | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\syd - 5.31 commissions.xlsx to d:\neo\neo lhl financials\2023\may 2023 | syd - 5.31 commissions | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\sales rally invoices.pdf to d:\neo\neo lhl financials\2023\may 2023 | sales rally invoices | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\ot report 4.30-5.6.xlsx to d:\neo\neo lhl financials\2023\may 2023 | ot report 4.30-5.6 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\neo - concur payout 05.15.23 final.xlsx to d:\neo\neo lhl financials\2023\may 2023 | neo - concur payout 05.15.23 final | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\neo - concur payout 05.15.23 final - syd updates.xlsx to d:\neo\neo lhl financials\2023\may 2023 | neo - concur payout 05.15.23 final - syd updates | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\ltd  pnl - may.xlsx to d:\neo\neo lhl financials\2023\may 2023 | ltd  pnl - may | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\employee census 5.8.xlsx to d:\neo\neo lhl financials\2023\may 2023 | employee census 5.8 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\employee census 5.16.xlsx to d:\neo\neo lhl financials\2023\may 2023 | employee census 5.16 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\emp roster 5.1.23 udpate.xlsx to d:\neo\neo lhl financials\2023\may 2023 | emp roster 5.1.23 udpate | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\copy of syd 5.31 commissions -syd edits.xlsx to d:\neo\neo lhl financials\2023\may 2023 | copy of syd 5.31 commissions -syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\copy of neo - concur payout 05.31.23 syd edits.xlsx to d:\neo\neo lhl financials\2023\may 2023 | copy of neo - concur payout 05.31.23 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\copy of gp distribution neo - may.xlsx to d:\neo\neo lhl financials\2023\may 2023 | copy of gp distribution neo - may | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\branch sim - lhl new v.1 may final.xlsx to d:\neo\neo lhl financials\2023\may 2023 | branch sim - lhl new v.1 may final | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\branch sim - lhl new 05_15.xlsx to d:\neo\neo lhl financials\2023\may 2023 | branch sim - lhl new 05_15 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\branch contribution report ltd-may.xlsx to d:\neo\neo lhl financials\2023\may 2023 | branch contribution report ltd-may | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\may 2023\1000 12 month 05.01.23.xlsx to d:\neo\neo lhl financials\2023\may 2023 | 1000 12 month 05.01.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\value march adjustments.xlsx to d:\neo\neo lhl financials\2023\march 2023 | value march adjustments | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\uw cost to fund march.xlsx to d:\neo\neo lhl financials\2023\march 2023 | uw cost to fund march | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\uphoff - loan comp analysis.xlsx to d:\neo\neo lhl financials\2023\march 2023 | uphoff - loan comp analysis | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\syd roster 03_24_23.xlsx to d:\neo\neo lhl financials\2023\march 2023 | syd roster 03_24_23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\syd roster  4.20.23.xlsx to d:\neo\neo lhl financials\2023\march 2023 | syd roster  4.20.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\syd emp roster 3.20.23.xlsx to d:\neo\neo lhl financials\2023\march 2023 | syd emp roster 3.20.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\syd 3.20.23.xlsx to d:\neo\neo lhl financials\2023\march 2023 | syd 3.20.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\syd 3.14.2023.xlsx to d:\neo\neo lhl financials\2023\march 2023 | syd 3.14.2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\rcg march adjustments.xlsx to d:\neo\neo lhl financials\2023\march 2023 | rcg march adjustments | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\q1 2023 financial statement - neo.xlsx to d:\neo\neo lhl financials\2023\march 2023 | q1 2023 financial statement - neo | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\q1 2023 financial statement - 5000 allocation.xlsx to d:\neo\neo lhl financials\2023\march 2023 | q1 2023 financial statement - 5000 allocation | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\pa recon ytd - march.xlsx to d:\neo\neo lhl financials\2023\march 2023 | pa recon ytd - march | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\ot report 03_27-04_02.xlsx to d:\neo\neo lhl financials\2023\march 2023 | ot report 03_27-04_02 | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\ot report 03-20 thru 03-26.xlsx to d:\neo\neo lhl financials\2023\march 2023 | ot report 03-20 thru 03-26 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\ot report 03-13 thru 03-19.xlsx to d:\neo\neo lhl financials\2023\march 2023 | ot report 03-13 thru 03-19 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\mcdowell net profit 24 months.xlsx to d:\neo\neo lhl financials\2023\march 2023 | mcdowell net profit 24 months | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\march stats - clos-proces-lo.xlsx to d:\neo\neo lhl financials\2023\march 2023 | march stats - clos-proces-lo | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\march reclass template.xlsx to d:\neo\neo lhl financials\2023\march 2023 | march reclass template | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\hhl loan margin breakdown.xlsx to d:\neo\neo lhl financials\2023\march 2023 | hhl loan margin breakdown | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\funded loans ytd-03_20.xlsx to d:\neo\neo lhl financials\2023\march 2023 | funded loans ytd-03_20 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\final apex adjustments.xlsx to d:\neo\neo lhl financials\2023\march 2023 | final apex adjustments | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\employee total hours report 4.24-4.28.csv to d:\neo\neo lhl financials\2023\march 2023 | employee total hours report 4.24-4.28 | csv | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\emp roster 03_14_23.xlsx to d:\neo\neo lhl financials\2023\march 2023 | emp roster 03_14_23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\credit to 7101.xlsx to d:\neo\neo lhl financials\2023\march 2023 | credit to 7101 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\credit report charges 5351.xlsx to d:\neo\neo lhl financials\2023\march 2023 | credit report charges 5351 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\copy of syd 3.31.23 - syd edits.xlsx to d:\neo\neo lhl financials\2023\march 2023 | copy of syd 3.31.23 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\copy of syd 3.15.23 payroll - syd edits.xlsx to d:\neo\neo lhl financials\2023\march 2023 | copy of syd 3.15.23 payroll - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\branch sim - lhl new v.1.xlsx to d:\neo\neo lhl financials\2023\march 2023 | branch sim - lhl new v.1 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\apex march tiering adjustment.xlsx to d:\neo\neo lhl financials\2023\march 2023 | apex march tiering adjustment | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\apex dlc march adjustment.xlsx to d:\neo\neo lhl financials\2023\march 2023 | apex dlc march adjustment | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\7102-7105 - march loan fundings.xlsx to d:\neo\neo lhl financials\2023\march 2023 | 7102-7105 - march loan fundings | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\5300 march adjustments.xlsx to d:\neo\neo lhl financials\2023\march 2023 | 5300 march adjustments | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\5300 bonuses - need to move to 5205.xlsx to d:\neo\neo lhl financials\2023\march 2023 | 5300 bonuses - need to move to 5205 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\5000 - bonus.xlsx to d:\neo\neo lhl financials\2023\march 2023 | 5000 - bonus | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\march 2023\03. 02.2023 branch ranking detail - rcg-neo-apex.xlsx to d:\neo\neo lhl financials\2023\march 2023 | 03. 02.2023 branch ranking detail - rcg-neo-apex | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\llr_pa recon\updated october pa recon fees.xlsx to d:\neo\neo lhl financials\2023\llr_pa recon | updated october pa recon fees | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\llr_pa recon\neo llr ytd_oct.xlsx to d:\neo\neo lhl financials\2023\llr_pa recon | neo llr ytd_oct | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\llr_pa recon\neo llr thru 10.31.23.xlsx to d:\neo\neo lhl financials\2023\llr_pa recon | neo llr thru 10.31.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\llr_pa recon\neo epo thru aug.xlsx to d:\neo\neo lhl financials\2023\llr_pa recon | neo epo thru aug | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\llr_pa recon\investor suspense penalties matrix master.docx to d:\neo\neo lhl financials\2023\llr_pa recon | investor suspense penalties matrix master | docx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\llr_pa recon\copy of syd payroll 10.31.23 - syd edits.xlsx to d:\neo\neo lhl financials\2023\llr_pa recon | copy of syd payroll 10.31.23 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\llr_pa recon\copy of q2 pa recon charges - neo (1).xlsx to d:\neo\neo lhl financials\2023\llr_pa recon | copy of q2 pa recon charges - neo (1) | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\zeroloanaudit 06132023.xlsx to d:\neo\neo lhl financials\2023\june 2023 | zeroloanaudit 06132023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\syd roster 06_28.xlsx to d:\neo\neo lhl financials\2023\june 2023 | syd roster 06_28 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\syd roster 06_12.xlsx to d:\neo\neo lhl financials\2023\june 2023 | syd roster 06_12 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\syd roster 06_06.xlsx to d:\neo\neo lhl financials\2023\june 2023 | syd roster 06_06 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\syd payroll 6.15.xlsx to d:\neo\neo lhl financials\2023\june 2023 | syd payroll 6.15 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\syd employee total hours report 6.5-6.9.csv to d:\neo\neo lhl financials\2023\june 2023 | syd employee total hours report 6.5-6.9 | csv | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\syd 6.30 payroll - syd edits.xlsx to d:\neo\neo lhl financials\2023\june 2023 | syd 6.30 payroll - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\syd 6.30 commissions.xlsx to d:\neo\neo lhl financials\2023\june 2023 | syd 6.30 commissions | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\syd 6.30 commissions - syd edits.xlsx to d:\neo\neo lhl financials\2023\june 2023 | syd 6.30 commissions - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\pivot - ytd - june final.xlsx to d:\neo\neo lhl financials\2023\june 2023 | pivot - ytd - june final | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\nra june.xlsx to d:\neo\neo lhl financials\2023\june 2023 | nra june | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\neo - concur payout 06.30.23 syd edits.xlsx to d:\neo\neo lhl financials\2023\june 2023 | neo - concur payout 06.30.23 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\narp - june p&l 2023.xlsx to d:\neo\neo lhl financials\2023\june 2023 | narp - june p&l 2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\lo production-comp summary ytd-06_30.xlsx to d:\neo\neo lhl financials\2023\june 2023 | lo production-comp summary ytd-06_30 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\lo comp ytd-june neo.xlsx to d:\neo\neo lhl financials\2023\june 2023 | lo comp ytd-june neo | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\lo comp ytd-june neo.csv to d:\neo\neo lhl financials\2023\june 2023 | lo comp ytd-june neo | csv | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\lo comp ytd-june apex.xlsx to d:\neo\neo lhl financials\2023\june 2023 | lo comp ytd-june apex | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\lo comp rcg ytd-june .xlsx to d:\neo\neo lhl financials\2023\june 2023 | lo comp rcg ytd-june | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\lhl hq ytd-june.xlsx to d:\neo\neo lhl financials\2023\june 2023 | lhl hq ytd-june | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\employeedraws062120230515.csv to d:\neo\neo lhl financials\2023\june 2023 | employeedraws062120230515 | csv | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\eddie roster 06_28.xlsx to d:\neo\neo lhl financials\2023\june 2023 | eddie roster 06_28 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\csm p&l - june.xlsx to d:\neo\neo lhl financials\2023\june 2023 | csm p&l - june | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\copy of syd 6.15 commissions - syd edits.xlsx to d:\neo\neo lhl financials\2023\june 2023 | copy of syd 6.15 commissions - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\copy of neo - concur payout 06.15.23 - syd edits.xlsx to d:\neo\neo lhl financials\2023\june 2023 | copy of neo - concur payout 06.15.23 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\june 2023\appraisal fees - june.xlsx to d:\neo\neo lhl financials\2023\june 2023 | appraisal fees - june | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\team roster 07.06.xlsx to d:\neo\neo lhl financials\2023\july 2023 | team roster 07.06 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\syd roster 7.6.23.xlsx to d:\neo\neo lhl financials\2023\july 2023 | syd roster 7.6.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\syd employee total hours report 7.31-8.4.xlsx to d:\neo\neo lhl financials\2023\july 2023 | syd employee total hours report 7.31-8.4 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\syd employee total hours report 7.24.xlsx to d:\neo\neo lhl financials\2023\july 2023 | syd employee total hours report 7.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\syd employee total hours report 7.1-7.16.xlsx to d:\neo\neo lhl financials\2023\july 2023 | syd employee total hours report 7.1-7.16 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\syd ee listing 7.31.23.xlsx to d:\neo\neo lhl financials\2023\july 2023 | syd ee listing 7.31.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\syd 7.30 payroll.xlsx to d:\neo\neo lhl financials\2023\july 2023 | syd 7.30 payroll | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\syd 7.30 payroll - syd edits.xlsx to d:\neo\neo lhl financials\2023\july 2023 | syd 7.30 payroll - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\q2 pa recon charges - neo - need recon - syd katie updates.xlsx to d:\neo\neo lhl financials\2023\july 2023 | q2 pa recon charges - neo - need recon - syd katie updates | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\q2 nra p&l 2023.xlsx to d:\neo\neo lhl financials\2023\july 2023 | q2 nra p&l 2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\pivot - april to july - all.xlsx to d:\neo\neo lhl financials\2023\july 2023 | pivot - april to july - all | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\net income trend - july.xlsx to d:\neo\neo lhl financials\2023\july 2023 | net income trend - july | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\neo roster - eom dh edits 7.5.23.xlsx to d:\neo\neo lhl financials\2023\july 2023 | neo roster - eom dh edits 7.5.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\neo active lo list.xlsx to d:\neo\neo lhl financials\2023\july 2023 | neo active lo list | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\mba webinar 07_10.xlsx to d:\neo\neo lhl financials\2023\july 2023 | mba webinar 07_10 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\mba webinar 07_10.xlsx to d:\neo\neo lhl financials\2023\july 2023 | mba webinar 07_10 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\lum_neo_rcg stat sheet - danny.xlsx to d:\neo\neo lhl financials\2023\july 2023 | lum_neo_rcg stat sheet - danny | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\ltd monthly trend.xlsx to d:\neo\neo lhl financials\2023\july 2023 | ltd monthly trend | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\ltd - pivot neo breakdown.xlsx to d:\neo\neo lhl financials\2023\july 2023 | ltd - pivot neo breakdown | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\llr - rcg ltd-july.xlsx to d:\neo\neo lhl financials\2023\july 2023 | llr - rcg ltd-july | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\july broker model 30-3000.xlsx to d:\neo\neo lhl financials\2023\july 2023 | july broker model 30-3000 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\hedge income fields.xlsx to d:\neo\neo lhl financials\2023\july 2023 | hedge income fields | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\funded loans - april to july - 4025.xlsx to d:\neo\neo lhl financials\2023\july 2023 | funded loans - april to july - 4025 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\employee census syd 7.24.xlsx to d:\neo\neo lhl financials\2023\july 2023 | employee census syd 7.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\employee census syd 7.14.xlsx to d:\neo\neo lhl financials\2023\july 2023 | employee census syd 7.14 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\ee census 7.31.23 - all.xlsx to d:\neo\neo lhl financials\2023\july 2023 | ee census 7.31.23 - all | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\draw report - 7_31_23.xlsx to d:\neo\neo lhl financials\2023\july 2023 | draw report - 7_31_23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\draw balances ytd-07_15.xlsx to d:\neo\neo lhl financials\2023\july 2023 | draw balances ytd-07_15 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\draw balances ytd-07_15.csv to d:\neo\neo lhl financials\2023\july 2023 | draw balances ytd-07_15 | csv | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\copy of syd 7.31 commissions v2 - syd edits.xlsx to d:\neo\neo lhl financials\2023\july 2023 | copy of syd 7.31 commissions v2 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\copy of syd 7.15 payroll - syd edits.xlsx to d:\neo\neo lhl financials\2023\july 2023 | copy of syd 7.15 payroll - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\copy of syd 7.15 commissions - syd edits.xlsx to d:\neo\neo lhl financials\2023\july 2023 | copy of syd 7.15 commissions - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\copy of neo concur payout 07.31.23 - syd edits.xlsx to d:\neo\neo lhl financials\2023\july 2023 | copy of neo concur payout 07.31.23 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\copy of neo - concur payout 07.15.23 - syd edits.xlsx to d:\neo\neo lhl financials\2023\july 2023 | copy of neo - concur payout 07.15.23 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\capacity report v2.1 7.3.23 (new salaries) alternate 2 updated july 3 neo team.xlsx to d:\neo\neo lhl financials\2023\july 2023 | capacity report v2.1 7.3.23 (new salaries) alternate 2 updated july 3 neo team | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\4025 ltd pivot.xlsx to d:\neo\neo lhl financials\2023\july 2023 | 4025 ltd pivot | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\03. 07.2023 branch ranking detail - copy.xlsx to d:\neo\neo lhl financials\2023\july 2023 | 03. 07.2023 branch ranking detail - copy | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\july 2023\000001 margin control - july jumbo modeling.xlsx to d:\neo\neo lhl financials\2023\july 2023 | 000001 margin control - july jumbo modeling | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\january 2023\syd ee listing 1.10.20223.xlsx to d:\neo\neo lhl financials\2023\january 2023 | syd ee listing 1.10.20223 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\january 2023\syd 1.15.22 payroll.xlsx to d:\neo\neo lhl financials\2023\january 2023 | syd 1.15.22 payroll | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\january 2023\syd 1.15.22 payroll.xlsx to d:\neo\neo lhl financials\2023\january 2023 | syd 1.15.22 payroll | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\january 2023\software license cc 5000 january.xlsx to d:\neo\neo lhl financials\2023\january 2023 | software license cc 5000 january | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\january 2023\new cost center breakdown 1_15_23.xlsx to d:\neo\neo lhl financials\2023\january 2023 | new cost center breakdown 1_15_23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\january 2023\new cost center breakdown 01.27.23.xlsx to d:\neo\neo lhl financials\2023\january 2023 | new cost center breakdown 01.27.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\january 2023\neo roster 1.3.2023.xlsx to d:\neo\neo lhl financials\2023\january 2023 | neo roster 1.3.2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\january 2023\neo month end reporting.xlsx to d:\neo\neo lhl financials\2023\january 2023 | neo month end reporting | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\january 2023\neo month end reporting 02_20_23.xlsx to d:\neo\neo lhl financials\2023\january 2023 | neo month end reporting 02_20_23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\january 2023\neo month end reporting 02_13_23.xlsx to d:\neo\neo lhl financials\2023\january 2023 | neo month end reporting 02_13_23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\january 2023\neo month end reporting 02_01_23.xlsx to d:\neo\neo lhl financials\2023\january 2023 | neo month end reporting 02_01_23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\january 2023\neo insurance bonus 02_13_23.xlsx to d:\neo\neo lhl financials\2023\january 2023 | neo insurance bonus 02_13_23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\january 2023\neo funding 1.30.23.xlsx to d:\neo\neo lhl financials\2023\january 2023 | neo funding 1.30.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\january 2023\neo dec-jan review.xlsx to d:\neo\neo lhl financials\2023\january 2023 | neo dec-jan review | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\january 2023\neo consolidated side by side proforma 2023 last version 02_01.xlsx to d:\neo\neo lhl financials\2023\january 2023 | neo consolidated side by side proforma 2023 last version 02_01 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\january 2023\neo consolidated side by side proforma 2023 1_12_23.xlsx to d:\neo\neo lhl financials\2023\january 2023 | neo consolidated side by side proforma 2023 1_12_23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\january 2023\neo + rcg - month end reporting 02_20_23.xlsx to d:\neo\neo lhl financials\2023\january 2023 | neo + rcg - month end reporting 02_20_23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\january 2023\neo + rcg - month end reporting 02_20_23.xlsx to d:\neo\neo lhl financials\2023\january 2023 | neo + rcg - month end reporting 02_20_23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\january 2023\jp override january.xlsx to d:\neo\neo lhl financials\2023\january 2023 | jp override january | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\february 2023\syd 2.24.23.xlsx to d:\neo\neo lhl financials\2023\february 2023 | syd 2.24.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\february 2023\rolling forecast 2023 -1.30.23.xlsx to d:\neo\neo lhl financials\2023\february 2023 | rolling forecast 2023 -1.30.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\february 2023\ltd as of feb 2023 - nra.xlsx to d:\neo\neo lhl financials\2023\february 2023 | ltd as of feb 2023 - nra | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\february 2023\jan-feb equipment shipping charges.xlsx to d:\neo\neo lhl financials\2023\february 2023 | jan-feb equipment shipping charges | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\february 2023\feb noc review.xlsx to d:\neo\neo lhl financials\2023\february 2023 | feb noc review | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2023\syd roster 12.1.23.xlsx to d:\neo\neo lhl financials\2023\december 2023 | syd roster 12.1.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2023\pr report 12.25_12.31.xlsx to d:\neo\neo lhl financials\2023\december 2023 | pr report 12.25_12.31 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2023\pr report 12.18_12.24.xlsx to d:\neo\neo lhl financials\2023\december 2023 | pr report 12.18_12.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2023\neo total 12.04.xlsx to d:\neo\neo lhl financials\2023\december 2023 | neo total 12.04 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2023\neo funded loans 2023.xlsx to d:\neo\neo lhl financials\2023\december 2023 | neo funded loans 2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2023\neo dec ob fees.xlsx to d:\neo\neo lhl financials\2023\december 2023 | neo dec ob fees | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2023\neo consolidated ytd 2023.xlsx to d:\neo\neo lhl financials\2023\december 2023 | neo consolidated ytd 2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2023\neo active branch ni ltd 2023.xlsx to d:\neo\neo lhl financials\2023\december 2023 | neo active branch ni ltd 2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2023\jessica uphoff 2023-scotsman guide.pdf to d:\neo\neo lhl financials\2023\december 2023 | jessica uphoff 2023-scotsman guide | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2023\inv-507174.pdf to d:\neo\neo lhl financials\2023\december 2023 | inv-507174 | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2023\draw deficit 01.15.24.xlsx to d:\neo\neo lhl financials\2023\december 2023 | draw deficit 01.15.24 | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2023\copy of syd commissions 12.31.23 - syd edits.xlsx to d:\neo\neo lhl financials\2023\december 2023 | copy of syd commissions 12.31.23 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2023\copy of syd 12.29.23 payroll = syd edits.xlsx to d:\neo\neo lhl financials\2023\december 2023 | copy of syd 12.29.23 payroll = syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2023\copy of neo concur payout 12.31.23 - syd edits.xlsx to d:\neo\neo lhl financials\2023\december 2023 | copy of neo concur payout 12.31.23 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2023\copy of neo concur payout 12.15.23 syd edits.xlsx to d:\neo\neo lhl financials\2023\december 2023 | copy of neo concur payout 12.15.23 syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2023\scotsman jessica uphoff.pdf to d:\neo\neo lhl financials\2023\december 2023 | scotsman jessica uphoff | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2023\arivett comp breakdown.xlsx to d:\neo\neo lhl financials\2023\december 2023 | arivett comp breakdown | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2023\12.31 commissions syd edits.xlsx to d:\neo\neo lhl financials\2023\december 2023 | 12.31 commissions syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2022\neolhl december p&l 2022.xlsx to d:\neo\neo lhl financials\2023\december 2022 | neolhl december p&l 2022 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2022\neo roster lhl 12.29.2022.xlsx to d:\neo\neo lhl financials\2023\december 2022 | neo roster lhl 12.29.2022 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2022\neo division-noc roster 1_03_23.xlsx to d:\neo\neo lhl financials\2023\december 2022 | neo division-noc roster 1_03_23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2022\neo dec funded loans 2022 lhl.xlsx to d:\neo\neo lhl financials\2023\december 2022 | neo dec funded loans 2022 lhl | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2022\neo dec fund lhl.xlsx to d:\neo\neo lhl financials\2023\december 2022 | neo dec fund lhl | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2022\copy of copy of dec credit review.xlsx to d:\neo\neo lhl financials\2023\december 2022 | copy of copy of dec credit review | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2022\12.30.22 neo to syd.xlsx to d:\neo\neo lhl financials\2023\december 2022 | 12.30.22 neo to syd | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\december 2022\12.30.22 neo to syd with edits.xlsx to d:\neo\neo lhl financials\2023\december 2022 | 12.30.22 neo to syd with edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\branch reserves\mclellan ops reserve.xlsx to d:\neo\neo lhl financials\2023\branch reserves | mclellan ops reserve | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\branch reserves\branch margins directory.xlsx to d:\neo\neo lhl financials\2023\branch reserves | branch margins directory | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\branch reserves\antonius ops reserve.xlsx to d:\neo\neo lhl financials\2023\branch reserves | antonius ops reserve | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\uw august wage adjustment.xlsx to d:\neo\neo lhl financials\2023\august 2023 | uw august wage adjustment | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\uw august p&l.xlsx to d:\neo\neo lhl financials\2023\august 2023 | uw august p&l | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\total hours report 8.7-8.13.xlsx to d:\neo\neo lhl financials\2023\august 2023 | total hours report 8.7-8.13 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\term by month - roster.xlsx to d:\neo\neo lhl financials\2023\august 2023 | term by month - roster | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\syd employee total hours report 8_21-8_27.xlsx to d:\neo\neo lhl financials\2023\august 2023 | syd employee total hours report 8_21-8_27 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\syd employee total hours report 8.14.csv to d:\neo\neo lhl financials\2023\august 2023 | syd employee total hours report 8.14 | csv | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\syd ee census 8.4.23.xlsx to d:\neo\neo lhl financials\2023\august 2023 | syd ee census 8.4.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\syd census 8.31.23.xlsx to d:\neo\neo lhl financials\2023\august 2023 | syd census 8.31.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\syd census 8.23.xlsx to d:\neo\neo lhl financials\2023\august 2023 | syd census 8.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\syd census 8.14.xlsx to d:\neo\neo lhl financials\2023\august 2023 | syd census 8.14 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\syd census 8.14 ops.xlsx to d:\neo\neo lhl financials\2023\august 2023 | syd census 8.14 ops | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\q2 - fundings.xlsx to d:\neo\neo lhl financials\2023\august 2023 | q2 - fundings | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\payroll report 8.28-9.01.xlsx to d:\neo\neo lhl financials\2023\august 2023 | payroll report 8.28-9.01 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\payroll report 08  14-08  20.xlsx to d:\neo\neo lhl financials\2023\august 2023 | payroll report 08  14-08  20 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\pa recon - neo ytd thru september.xlsx to d:\neo\neo lhl financials\2023\august 2023 | pa recon - neo ytd thru september | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\ops fees reconciliation - 5000.xlsx to d:\neo\neo lhl financials\2023\august 2023 | ops fees reconciliation - 5000 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\new cost center breakdown 08_03_23.xlsx to d:\neo\neo lhl financials\2023\august 2023 | new cost center breakdown 08_03_23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\neo part time status emp list 08_10.xlsx to d:\neo\neo lhl financials\2023\august 2023 | neo part time status emp list 08_10 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\neo concur payout 08.31.23.xlsx to d:\neo\neo lhl financials\2023\august 2023 | neo concur payout 08.31.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\neo august funded loans.xlsx to d:\neo\neo lhl financials\2023\august 2023 | neo august funded loans | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\neo august 23 review.pptm to d:\neo\neo lhl financials\2023\august 2023 | neo august 23 review | pptm | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\neo - ltd pnl-aug.xlsx to d:\neo\neo lhl financials\2023\august 2023 | neo - ltd pnl-aug | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\luminate forecast syd edits 08  07.xlsx to d:\neo\neo lhl financials\2023\august 2023 | luminate forecast syd edits 08  07 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\ltd cost center breakdown - aug.xlsx to d:\neo\neo lhl financials\2023\august 2023 | ltd cost center breakdown - aug | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\lo-bm active roster 08_23.xlsx to d:\neo\neo lhl financials\2023\august 2023 | lo-bm active roster 08_23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\llr thru august 23.xlsx to d:\neo\neo lhl financials\2023\august 2023 | llr thru august 23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\llr - rcg ltd-08.16.xlsx to d:\neo\neo lhl financials\2023\august 2023 | llr - rcg ltd-08.16 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\llr - ltd thru aug - rcg final allocation.xlsx to d:\neo\neo lhl financials\2023\august 2023 | llr - ltd thru aug - rcg final allocation | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\jan_aug rankings ltd.xlsx to d:\neo\neo lhl financials\2023\august 2023 | jan_aug rankings ltd | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\cost reduction 08_01_23.xlsx to d:\neo\neo lhl financials\2023\august 2023 | cost reduction 08_01_23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\copy of syd 8.31 payroll - syd edits.xlsx to d:\neo\neo lhl financials\2023\august 2023 | copy of syd 8.31 payroll - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\copy of syd 8.15 payroll - syd edits.xlsx to d:\neo\neo lhl financials\2023\august 2023 | copy of syd 8.15 payroll - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\copy of syd 8.15 commissions - syd edits.xlsx to d:\neo\neo lhl financials\2023\august 2023 | copy of syd 8.15 commissions - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\copy of neo concur payout 08.31.23 - syd edits.xlsx to d:\neo\neo lhl financials\2023\august 2023 | copy of neo concur payout 08.31.23 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\copy of neo concur payout 08.15.23 (002) - syd edits.xlsx to d:\neo\neo lhl financials\2023\august 2023 | copy of neo concur payout 08.15.23 (002) - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\august scenario specialist cost breakdown.xlsx to d:\neo\neo lhl financials\2023\august 2023 | august scenario specialist cost breakdown | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\august 2023\aug closer fund adjustments.xlsx to d:\neo\neo lhl financials\2023\august 2023 | aug closer fund adjustments | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\tiering breakdown 9105 and 9106 april.xlsx to d:\neo\neo lhl financials\2023\april 2023 | tiering breakdown 9105 and 9106 april | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\tiering - margin recon updated.xlsx to d:\neo\neo lhl financials\2023\april 2023 | tiering - margin recon updated | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\tiering - margin recon q1 2023.xlsx to d:\neo\neo lhl financials\2023\april 2023 | tiering - margin recon q1 2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\syd roster 4.12.23.xlsx to d:\neo\neo lhl financials\2023\april 2023 | syd roster 4.12.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\syd roster 04_03.xlsx to d:\neo\neo lhl financials\2023\april 2023 | syd roster 04_03 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\syd employee total hours report 4.30-5.6.csv to d:\neo\neo lhl financials\2023\april 2023 | syd employee total hours report 4.30-5.6 | csv | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\syd 04.28.23 payroll - syd edits.xlsx to d:\neo\neo lhl financials\2023\april 2023 | syd 04.28.23 payroll - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\syd 04.15.23 payroll.xlsx to d:\neo\neo lhl financials\2023\april 2023 | syd 04.15.23 payroll | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\roster 04_03.xlsx to d:\neo\neo lhl financials\2023\april 2023 | roster 04_03 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\requested table - clos-proces-lo april.xlsx to d:\neo\neo lhl financials\2023\april 2023 | requested table - clos-proces-lo april | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\q1 net income by cc 04  21  23.xlsx to d:\neo\neo lhl financials\2023\april 2023 | q1 net income by cc 04  21  23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\q1 allocation breakdown final - apex.xlsx to d:\neo\neo lhl financials\2023\april 2023 | q1 allocation breakdown final - apex | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\pa recon - april.xlsx to d:\neo\neo lhl financials\2023\april 2023 | pa recon - april | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\ot report 4.10-4.14.xlsx to d:\neo\neo lhl financials\2023\april 2023 | ot report 4.10-4.14 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\ot report 04_03 thru 04_07.xlsx to d:\neo\neo lhl financials\2023\april 2023 | ot report 04_03 thru 04_07 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\neo april reclasses post prelims.xlsx to d:\neo\neo lhl financials\2023\april 2023 | neo april reclasses post prelims | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\neo april adjustments 05_12.xlsx to d:\neo\neo lhl financials\2023\april 2023 | neo april adjustments 05_12 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\metric comparison q1.xlsx to d:\neo\neo lhl financials\2023\april 2023 | metric comparison q1 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\metric comparison q1.xlsx to d:\neo\neo lhl financials\2023\april 2023 | metric comparison q1 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\hhl override.xlsx to d:\neo\neo lhl financials\2023\april 2023 | hhl override | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\hhl april 15 bps override adjustments.xlsx to d:\neo\neo lhl financials\2023\april 2023 | hhl april 15 bps override adjustments | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\hedge support 05_15 final.xlsx to d:\neo\neo lhl financials\2023\april 2023 | hedge support 05_15 final | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\employee total hours report.csv to d:\neo\neo lhl financials\2023\april 2023 | employee total hours report | csv | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\employee total hours report 4.10-4.14.csv to d:\neo\neo lhl financials\2023\april 2023 | employee total hours report 4.10-4.14 | csv | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\employee ot report 4.24-4.28.xlsx to d:\neo\neo lhl financials\2023\april 2023 | employee ot report 4.24-4.28 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\employee ot report 4.24-4.28.csv to d:\neo\neo lhl financials\2023\april 2023 | employee ot report 4.24-4.28 | csv | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\dvp - allocation breakdown.xlsx to d:\neo\neo lhl financials\2023\april 2023 | dvp - allocation breakdown | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\copy of compensafe 4.15 syd - syd edits.xlsx to d:\neo\neo lhl financials\2023\april 2023 | copy of compensafe 4.15 syd - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\copy of april reclass nra - 05_10 - updated.xlsx to d:\neo\neo lhl financials\2023\april 2023 | copy of april reclass nra - 05_10 - updated | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\closed branch charges.xlsx to d:\neo\neo lhl financials\2023\april 2023 | closed branch charges | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\branch sim - lhl new v.1 master.xlsx to d:\neo\neo lhl financials\2023\april 2023 | branch sim - lhl new v.1 master | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\branch performane ltd-april.xlsx to d:\neo\neo lhl financials\2023\april 2023 | branch performane ltd-april | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\april reclass nra - 05_10.xlsx to d:\neo\neo lhl financials\2023\april 2023 | april reclass nra - 05_10 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\april reclass adjustments - from q1 to post in april 05_05.xlsx to d:\neo\neo lhl financials\2023\april 2023 | april reclass adjustments - from q1 to post in april 05_05 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\april proforma vs actual prelims.xlsx to d:\neo\neo lhl financials\2023\april 2023 | april proforma vs actual prelims | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\april loan fundings 05  22.xlsx to d:\neo\neo lhl financials\2023\april 2023 | april loan fundings 05  22 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\april branch override adjustments.xlsx to d:\neo\neo lhl financials\2023\april 2023 | april branch override adjustments | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\9111 - pivot table 04_12.xlsx to d:\neo\neo lhl financials\2023\april 2023 | 9111 - pivot table 04_12 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\7101 - override income breakdown.xlsx to d:\neo\neo lhl financials\2023\april 2023 | 7101 - override income breakdown | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\5318 - software licenses.xlsx to d:\neo\neo lhl financials\2023\april 2023 | 5318 - software licenses | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\april 2023\04.30.23 commissions - syd updates.xlsx to d:\neo\neo lhl financials\2023\april 2023 | 04.30.23 commissions - syd updates | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\neo branch margins.xlsx to d:\neo\neo lhl financials\2023 | neo branch margins | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\neo 2023 funded loan q1.xlsx to d:\neo\neo lhl financials\2023 | neo 2023 funded loan q1 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\neo & corp allocations breakdown.xlsx to d:\neo\neo lhl financials\2023 | neo & corp allocations breakdown | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\meister - comp breakdown.xlsx to d:\neo\neo lhl financials\2023 | meister - comp breakdown | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\legrand reserve requirement.xlsx to d:\neo\neo lhl financials\2023 | legrand reserve requirement | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\gomitz breakdown.xlsx to d:\neo\neo lhl financials\2023 | gomitz breakdown | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\chart of accounts - domo.xlsx to d:\neo\neo lhl financials\2023 | chart of accounts - domo | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\2023 ytd final gl entries.xlsx to d:\neo\neo lhl financials\2023 | 2023 ytd final gl entries | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023\2023 comp report.xlsx to d:\neo\neo lhl financials\2023 | 2023 comp report | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\ytd appraisal breakdown.xlsx to d:\neo\neo lhl financials | ytd appraisal breakdown | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\uphoff comp breakdown.csv to d:\neo\neo lhl financials | uphoff comp breakdown | csv | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\rate alert history.xlsx to d:\neo\neo lhl financials | rate alert history | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\q2 2024 mba quarterly mortgage bankers performance report.pdf to d:\neo\neo lhl financials | q2 2024 mba quarterly mortgage bankers performance report | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\q2 2024 mba quarterly mortgage bankers performance report.pdf to d:\neo\neo lhl financials | q2 2024 mba quarterly mortgage bankers performance report | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\principal reduction.xlsx to d:\neo\neo lhl financials | principal reduction | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\principal reduction tracking sheet.xlsx to d:\neo\neo lhl financials | principal reduction tracking sheet | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\price exception form 4.1.2024.xlsx to d:\neo\neo lhl financials | price exception form 4.1.2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\pe request overview 2.0 - locked.xlsm to d:\neo\neo lhl financials | pe request overview 2.0 - locked | xlsm | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\operational readiness playbook - q3 2024 - finance  accounting.xlsx to d:\neo\neo lhl financials | operational readiness playbook - q3 2024 - finance  accounting | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\okc visit .xlsx to d:\neo\neo lhl financials | okc visit | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\non broker jumbo breakdown.xlsx to d:\neo\neo lhl financials | non broker jumbo breakdown | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\nhq roster 08.01.24.dh edits.xlsx to d:\neo\neo lhl financials | nhq roster 08.01.24.dh edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\neo economic model v1.2 1 syd edits.docx to d:\neo\neo lhl financials | neo economic model v1.2 1 syd edits | docx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\neo economic model 2024.pptm to d:\neo\neo lhl financials | neo economic model 2024 | pptm | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\necco_changemaker jan_jun 2024.xlsx to d:\neo\neo lhl financials | necco_changemaker jan_jun 2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\irvine office expenses tracker 6.2023.xlsx to d:\neo\neo lhl financials | irvine office expenses tracker 6.2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\domo user list.xlsx to d:\neo\neo lhl financials | domo user list | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\deposit sheet.xlsx to d:\neo\neo lhl financials | deposit sheet | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\copy of syd commissions 10.31 - syd edits.xlsx to d:\neo\neo lhl financials | copy of syd commissions 10.31 - syd edits | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\copy of luminate - neo equipment accounting 01.18.23.xlsx to d:\neo\neo lhl financials | copy of luminate - neo equipment accounting 01.18.23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\copy of copy of neotechfeemarkup - syd updates.xlsx to d:\neo\neo lhl financials | copy of copy of neotechfeemarkup - syd updates | xlsx | explorer.exe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\chen breakdown.xlsx to d:\neo\neo lhl financials | chen breakdown | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\5500 - neo finfree region q3.xlsx to d:\neo\neo lhl financials | 5500 - neo finfree region q3 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2024 - rent.xlsx to d:\neo\neo lhl financials | 2024 - rent | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2024 - printer expense.xlsx to d:\neo\neo lhl financials | 2024 - printer expense | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023_2024 negative loan breakdown.xlsx to d:\neo\neo lhl financials | 2023_2024 negative loan breakdown | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo lhl financials\2023_2024 neg loan data.xlsx to d:\neo\neo lhl financials | 2023_2024 neg loan data | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\loan vision 3.0.appref-ms to d:\neo | loan vision 3.0 | appref-ms | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\sydneylynn.pfx to d:\neo | sydneylynn | pfx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\vpn login.txt to d:\neo | vpn login | txt | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\proforma info sheet 01.30.24.xlsx to d:\neo | proforma info sheet 01.30.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\2023 funded updated 01.29.24.xlsx to d:\neo | 2023 funded updated 01.29.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\nhq expense cheat sheet.xlsx to d:\neo | nhq expense cheat sheet | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\cost to manufacture.xlsx to d:\neo | cost to manufacture | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo final p&l by div 2023.xlsx to d:\neo | neo final p&l by div 2023 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo final p&l data ltd.xlsx to d:\neo | neo final p&l data ltd | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo 2023 ytd pivot.xlsx to d:\neo | neo 2023 ytd pivot | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo budget lhq 2024.xlsx to d:\neo | neo budget lhq 2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\leadership travel budget.xlsx to d:\neo | leadership travel budget | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo power point template.pptm to d:\neo | neo power point template | pptm | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo branch lease_printer reserves.xlsx to d:\neo | neo branch lease_printer reserves | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\wp-what-ceos-want-in-a-cfo.pdf to d:\neo | wp-what-ceos-want-in-a-cfo | pdf | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo q1 financial review.xlsx to d:\neo | neo q1 financial review | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\refi calculator4.xlsm to d:\neo | refi calculator4 | xlsm | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\capacity report v2.8 8.27.24 (full new salaries) alternate 2.xlsx to d:\neo | capacity report v2.8 8.27.24 (full new salaries) alternate 2 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\rush report through july 1.xlsx to d:\neo | rush report through july 1 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo budget lv import sheet 2025.xlsx to d:\neo | neo budget lv import sheet 2025 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\referral incentive program call q and a recap 3.8.2023.docx to d:\neo | referral incentive program call q and a recap 3.8.2023 | docx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo home loans growth and expense evaluation - syd edits.docx to d:\neo | neo home loans growth and expense evaluation - syd edits | docx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\branch sim master 2024 forecast.xlsx to d:\neo | branch sim master 2024 forecast | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\pe form - updated 08_23.xlsx to d:\neo | pe form - updated 08_23 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lo break even tool.xlsx to d:\neo | lo break even tool | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\master pro forma 9.01.24.xlsx to d:\neo | master pro forma 9.01.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\2024 comp report  aug dist4.xlsm to d:\neo | 2024 comp report  aug dist4 | xlsm | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\2024 branch forecasts.xlsx to d:\neo | 2024 branch forecasts | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo roster 10-01-24 syd.xlsx to d:\neo | neo roster 10-01-24 syd | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\lhl reclass template.xlsx to d:\neo | lhl reclass template | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\2024 q1 secondary gains - neo final.xlsx to d:\neo | 2024 q1 secondary gains - neo final | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo q2_july financial review.xlsx to d:\neo | neo q2_july financial review | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\2024 q3 secondary gains.xlsx to d:\neo | 2024 q3 secondary gains | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\2024 q3 secondary gains.xlsx to d:\neo | 2024 q3 secondary gains | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\cap market be review.xlsx to d:\neo | cap market be review | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\cap market be review.xlsx to d:\neo | cap market be review | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\2024 q2 secondary gains - neo final.xlsx to d:\neo | 2024 q2 secondary gains - neo final | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\dinner 10.14.png to d:\neo | dinner 10.14 | png | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\new hire li report.xlsx to d:\neo | new hire li report | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\golden receipts.png to d:\neo | golden receipts | png | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\breakfast receipt.png to d:\neo | breakfast receipt | png | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo nhq budget 09.27.xlsx to d:\neo | neo nhq budget 09.27 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo 2024 forecast 09.27.xlsx to d:\neo | neo 2024 forecast 09.27 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\concession report locks 10_18_24.xlsx to d:\neo | concession report locks 10_18_24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo q3 aug financial review.xlsx to d:\neo | neo q3 aug financial review | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo ltd net income by branch 2024.xlsx to d:\neo | neo ltd net income by branch 2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\jim juergens pro-forma - final 10.22.xlsx to d:\neo | jim juergens pro-forma - final 10.22 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo ytd-sept 2024.xlsx to d:\neo | neo ytd-sept 2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\ltd net income by branch sept 2024.xlsx to d:\neo | ltd net income by branch sept 2024 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\2024 conforming loan limits - by state and county.xlsx to d:\neo | 2024 conforming loan limits - by state and county | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\concession report funded 10_18_24.xlsx to d:\neo | concession report funded 10_18_24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\neo cost centers 10.24.24.xlsx to d:\neo | neo cost centers 10.24.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\cap market q3 10.15.24.xlsx to d:\neo | cap market q3 10.15.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\october leading indicator  - 10.25.24.xlsx to d:\neo | october leading indicator  - 10.25.24 | xlsx | explorer.exe |
| 10/25/2024 12:11 | sydney.lynn@goluminate.com | desktop-k3imkem | Copy | USB / Removable | c:\users\sydneylynn\onedrive - luminate home loans, inc\desktop\october leading indicator  - 10.18.24.xlsx to d:\neo | october leading indicator  - 10.18.24 | xlsx | explorer.exe |